# EXHIBIT 1

# Shop History of Ikimulisa Livingston

| Week of | Store Name | Shop Type | Scheduled? | Date Shopped | Date Submitted | Rating | Status |
|---|---|---|---|---|---|---|---|
| Mar 01-07 | Elmhurst | CSR New Account | Yes | 3/1/2008 13:12 | 3/3/2008 23:18 | Typical Bank | Completed |
| | New Shopper Quiz | New Shopper Quiz | Yes | 3/1/2008 15:18 | 3/1/2008 15:45 | WOW! | Completed |
| Mar 08-14 | Ridgewood/Downtown | Teller | Yes | 3/1/2008 18:24 | 3/1/2008 22:42 | Typical Bank | Completed |
| | East Vineland | Teller | Yes | 3/13/2008 10:30 | 3/13/2008 10:41 | WOW! | Completed |
| | Flamingdale | Telephone | Yes | 3/13/2008 11:00 | 3/13/2008 11:03 | WOW! | Completed |
| | Ridgewood Metro | Penny Arcade | Yes | 3/13/2008 10:16 | 3/13/2008 12:00 | Typical | Completed |
| | Ridgewood Metro | Teller | Yes | 3/13/2008 18:16 | 3/13/2008 21:03 | Typical Bank | Completed |
| | Ridgewood Metro | Drive-thru | Yes | 3/14/2008 16:01 | 3/14/2008 21:16 | Typical Bank | Completed |
| | Ridgewood/Downtown | CSR Special | Yes | 3/15/2008 16:16 | 3/15/2008 18:51 | Typical Bank | Completed |
| Mar 15-21 | Ridgewood Metro | Services | Yes | 3/16/2008 11:57 | 3/16/2008 13:57 | Typical Bank | Completed |
| | Frankford Avenue | Telephone | Yes | 3/18/2008 13:48 | 3/18/2008 14:02 | WOW! | Completed |
| | Franklin Square | Telephone | Yes | 3/18/2008 13:55 | 3/18/2008 21:22 | WOW! | Completed |
| | Ridgewood Metro | Drive-thru | Yes | 3/21/2008 13:48 | 3/21/2008 17:20 | Typical Bank | Completed |
| Mar 22-28 | Jackson Heights/Downtown | Services | Yes | 3/21/2008 14:50 | 3/21/2008 17:28 | WOW! | Completed |
| | Larchmont Village | CSR Special | Yes | 3/26/2008 13:00 | 3/26/2008 13:09 | WOW! | Completed |
| | Jackson Heights | Telephone | Yes | 3/26/2008 13:05 | 3/26/2008 13:14 | Typical Bank | Completed |
| | Jackson Heights | Telephone | Yes | 3/26/2008 13:42 | 3/26/2008 16:26 | Typical Bank | Completed |
| | Ridgewood Metro | Teller | Yes | 3/26/2008 16:26 | 3/26/2008 16:26 | Typical Bank | Completed |
| | Forest Hills/Metropolitan | Teller | Yes | 3/28/2008 16:50 | 3/28/2008 17:38 | WOW! | Completed |
| Apr 01-07 | Ave | Teller | Yes | 4/2/2008 16:36 | 4/2/2008 18:36 | Typical Bank | Completed |
| | Kew Gardens | Telephone | Yes | 4/4/2008 11:39 | 4/4/2008 11:47 | WOW! | Completed |
| | Jackson Heights | Penny Arcade | Yes | 4/4/2008 18:25 | 4/4/2008 22:26 | WOW! | Completed |
| | Ridgewood Metro | Teller | Yes | 4/5/2008 13:35 | 4/5/2008 14:52 | Typical Bank | Completed |
| | Ridgewood/Downtown | Penny Arcade | Yes | 4/5/2008 13:52 | 4/5/2008 15:03 | Typical Bank | Completed |
| Apr 08-14 | Jackson Heights | Teller | Yes | 4/6/2008 14:13 | 4/6/2008 17:55 | Typical Bank | Completed |
| | Kew Gardens | Services | Yes | 4/8/2008 16:52 | 4/8/2008 19:13 | Typical Bank | Completed |
| | Forest Hills/Metropolitan | Teller | Yes | 4/8/2008 17:02 | 4/8/2008 19:16 | WOW! | Completed |
| | Ave | Teller | Yes | 4/9/2008 13:40 | 4/9/2008 15:12 | Typical Bank | Completed |
| | Jackson Heights | Penny Arcade | Yes | 4/11/2008 14:25 | 4/11/2008 16:30 | WOW! | Completed |
| | Kew Gardens | Teller | Yes | 4/11/2008 14:53 | 4/11/2008 16:41 | Typical Bank | Completed |
| | Ridgewood/Downtown | Teller | Yes | 4/11/2008 15:10 | 4/11/2008 16:46 | WOW! | Completed |
| | Ridgewood Metro | Drive-thru | Yes | 4/13/2008 12:40 | 4/13/2008 16:27 | WOW! | Completed |
| Apr 15-21 | Jackson Heights | CSR Special | Yes | 4/15/2008 12:32 | 4/15/2008 16:15 | WOW! | Completed |
| | Kew Gardens | Services | Yes | 4/15/2008 12:50 | 4/15/2008 16:20 | Typical Bank | Completed |
| | Forest Hills/Metropolitan | CSR Special | Yes | 4/16/2008 12:50 | 4/16/2008 16:20 | Typical Bank | Completed |
| | Ave | Services | Yes | 4/16/2008 16:48 | 4/16/2008 19:28 | Typical Bank | Completed |
| | Ridgewood/Downtown | CSR Special | Yes | 4/17/2008 14:03 | 4/17/2008 18:15 | WOW! | Completed |
| | Ridgewood Metro | Teller | Yes | 4/17/2008 16:05 | 4/17/2008 18:22 | WOW! | Completed |
| | Jackson Heights | Drive-thru | Yes | 4/18/2008 16:01 | 4/18/2008 17:16 | WOW! | Completed |

NYP-FL0039800

NYP-FL003981

| Week of | Store Name | Shop Type | Scheduled? | Date Shopped | Date Submitted | Rating | Status |
|---|---|---|---|---|---|---|---|
| Apr 22-28 | Kew Gardens | Drive-thru | Yes | 4/23/2008 14:40 | 4/23/2008 20:29 WOW! | Completed |
| | Forest Hills/Metropolitan | CSR Special | Yes | 4/23/2008 15:03 | 4/23/2008 20:34 WOW! | Completed |
| | Ave | Services | | | | |
| | Jackson Heights | CSR Special | Yes | 4/24/2008 17:28 | 4/24/2008 21:08 WOW! | Completed |
| Apr 29-30 | Ridgewood/Downtown | Services | Yes | 4/27/2008 12:27 | 4/27/2008 13:46 Typical Bank | Completed |
| May 01-07 | Ridgewood Metro | Services | Yes | 4/27/2008 13:00 | 4/27/2008 13:53 Typical Bank | Completed |
| | Jackson Heights | Penny Arcade | Yes | 4/29/2008 13:15 | 4/29/2008 17:19 Typical Bank | Completed |
| | Jackson Heights | Teller | Yes | 4/29/2008 14:50 | 4/29/2008 17:59 Typical Bank | Completed |
| | Jackson Heights | Drive-thru | Yes | 5/1/2008 13:12 | 5/1/2008 15:04 WOW! | Completed |
| | Forest Hills/Metropolitan | Teller | Yes | 5/7/2008 13:12 | 5/7/2008 15:07 Typical Bank | Completed |
| May 08-14 | Ave | Teller | Yes | 5/8/2008 16:15 | 5/8/2008 17:04 WOW! | Completed |
| | Ave | Penny Arcade | Yes | 5/8/2008 16:30 | 5/8/2008 17:19 Typical Bank | Completed |
| | Jackson Heights | CSR Special | Yes | 5/9/2008 15:25 | 5/9/2008 16:02 WOW! | Completed |
| | Ridgewood Metro | Services | Yes | 5/11/2008 12:04 | 5/11/2008 16:05 Typical Bank | Completed |
| | Ridgewood/Downtown | Teller | Yes | 5/12/2008 17:13 | 5/12/2008 21:13 Typical Bank | Completed |
| | Ridgewood Metro | Teller | Yes | 5/13/2008 14:10 | 5/13/2008 21:34 WOW! | Completed |
| May 15-21 | Jackson Heights | Drive-thru | Yes | 5/14/2008 14:00 | 5/14/2008 20:42 WOW! | Completed |
| | "Spring Cleaning" | "Spring Cleaning" | Yes | 5/15/2008 18:45 | 5/15/2008 19:14 WOW! | Completed |
| | Ridgewood/Downtown | Teller | Yes | 5/16/2008 14:00 | 5/16/2008 17:05 Typical Bank | Completed |
| | Ridgewood Metro | Drive-thru | Yes | 5/16/2008 14:15 | 5/16/2008 17:12 WOW! | Completed |
| | Forest Hills/Metropolitan | Teller | Yes | 5/18/2008 13:43 | 5/18/2008 14:35 Typical Bank | Completed |
| | Ave | Drive-thru | Yes | 5/19/2008 13:24 | 5/19/2008 14:04 WOW! | Completed |
| | Ridgewood Metro | Teller | Yes | 5/19/2008 14:49 | 5/19/2008 17:39 Typical Bank | Completed |
| | Middle Village | CSR Special | Yes | 5/19/2008 16:23 | 5/19/2008 17:45 Typical Bank | Completed |
| May 22-28 | Jackson Heights | Services | Yes | 5/20/2008 14:00 | 5/20/2008 15:00 WOW! | Completed |
| | Jackson Heights | Drive-thru | Yes | 5/22/2008 18:28 | 5/22/2008 23:51 Typical Bank | Completed |
| | Ridgewood Metro | CSR Special | Yes | 5/23/2008 15:30 | 5/23/2008 20:18 WOW! | Completed |
| | Middle Village | Drive-thru | Yes | 5/23/2008 15:49 | 5/23/2008 20:24 WOW! | Completed |
| | Kew Gardens | Penny Arcade | Yes | 5/28/2008 14:07 | 5/28/2008 22:04 WOW! | Completed |
| May 29-31 | Jackson Heights | Teller | Yes | 5/29/2008 18:40 | 5/29/2008 19:38 Typical Bank | Completed |
| | Ridgewood Metro | Teller | Yes | 5/30/2008 17:40 | 5/30/2008 18:24 Typical Bank | Completed |
| | Forest Hills/Queens Blvd | Teller | Yes | 6/1/2008 15:42 | 6/1/2008 18:35 Why Bother | Completed |
| | Forest Hills/Metropolitan | Teller | Yes | 6/2/2008 13:55 | 6/2/2008 14:37 Typical Bank | Completed |
| | Ave | Teller | Yes | 6/3/2008 13:50 | 6/3/2008 15:13 Typical Bank | Completed |
| Jun 01-07 | Corona | Penny Arcade | Yes | 6/3/2008 14:05 | 6/3/2008 15:18 WOW! | Completed |
| | Jackson Heights | Teller | Yes | 6/4/2008 13:43 | 6/4/2008 16:58 Typical Bank | Completed |
| | Ridgewood/Downtown | Drive-thru | Yes | 6/4/2008 13:57 | 6/4/2008 17:02 Typical Bank | Completed |
| | Ridgewood Metro | Penny Arcade | Yes | 6/5/2008 18:10 | 6/5/2008 19:25 WOW! | Completed |
| | Elmhurst | | Yes | 6/5/2008 | 6/5/2008 | Completed |
| | Middle Village | Telephone | Yes | 6/7/2008 10:01 | 6/7/2008 10:13 Typical Bank | Completed |

| Week of | Store Name | Shop Type | Scheduled? | Date Shopped | Date Submitted | Rating | Status |
|---|---|---|---|---|---|---|---|
| Jun 08-14 | Forest Hills/Metropolitan | Drive-thru | Yes | 6/9/2008 16:13 | 6/9/2008 22:17 WOW! | | Completed |
| | Ave | Teller | Yes | 6/10/2008 14:16 | 6/10/2008 17:45 WOW! | | Completed |
| | Ridgewood/Downtown | CSR Special | Yes | | | | |
| | | CSR Special | | | | | |
| | Ridgewood Metro | Services | Yes | 6/10/2008 14:19 | 6/10/2008 17:49 Typical Bank | | Completed |
| | | CSR Special | | | | | |
| | Middle Village | Services | Yes | 6/10/2008 14:42 | 6/10/2008 17:52 WOW! | | Completed |
| | | CSR Special | | | | | |
| | Corona | Services | Yes | 6/11/2008 14:15 | 6/11/2008 21:03 WOW! | | Completed |
| | Jackson Heights | Teller | Yes | 6/11/2008 14:26 | 6/11/2008 21:07 WOW! | | Completed |
| Jun 15-21 | Forest Hills/Metropolitan | CSR Special | Yes | | | | |
| | Forest Hills/Metropolitan | Services | Yes | 6/13/2008 21:50 WOW! | 6/13/2008 21:50 WOW! | | Completed |
| | Ave | Telephone | Yes | 6/14/2008 12:54 | 6/14/2008 13:03 Typical Bank | | Completed |
| | Corona | Teller | Yes | 6/15/2008 13:39 | 6/15/2008 14:52 Typical Bank | | Completed |
| | Jackson Heights | Teller | Yes | 6/17/2008 13:43 | 6/17/2008 21:10 Typical Bank | | Completed |
| | Elmhurst | Drive-thru | Yes | 6/17/2008 14:02 | 6/17/2008 21:16 WOW! | | Completed |
| | Ridgewood/Downtown | Teller | Yes | 6/17/2008 14:26 | 6/17/2008 21:20 WOW! | | Completed |
| | Middle Village | Teller | Yes | 6/19/2008 13:20 | 6/19/2008 19:08 WOW! | | Completed |
| | Jackson Heights | Teller | Yes | 6/19/2008 13:40 | 6/19/2008 19:13 WOW! | | Completed |
| | Ridgewood Metro | Teller | Yes | 6/20/2008 16:52 | 6/20/2008 20:45 Typical Bank | | Completed |
| Jun 22-28 | Corona | Penny Arcade | Yes | 6/21/2008 13:17 | 6/21/2008 16:42 Typical Bank | | Completed |
| | Corona | Telephone | Yes | 6/21/2008 22:25 | 6/21/2008 10:39 Typical Bank | | Completed |
| | Forest Hills/Metropolitan | Teller | Yes | 6/24/2008 14:29 | 6/24/2008 22:54 WOW! | | Completed |
| | Jackson Heights | Teller | Yes | 6/25/2008 14:08 | 6/25/2008 22:46 Typical Bank | | Completed |
| | Ridgewood/Downtown | Teller | Yes | 6/26/2008 13:55 | 6/26/2008 18:55 WOW! | | Completed |
| | Corona | Teller | Yes | 6/27/2008 13:46 | 6/27/2008 20:16 WOW! | | Completed |
| | Ridgewood Metro | Teller | Yes | 6/29/2008 11:32 | 6/29/2008 18:34 WOW! | | Completed |
| Jun 29-30 | Jackson Heights | Telephone | Yes | 6/29/2008 15:17 | 6/30/2008 15:28 WOW! | | Completed |
| | Kew Gardens | Teller | Yes | 7/1/2008 13:36 | 7/1/2008 21:40 WOW! | | Completed |
| Jul 01-07 | Jackson Heights | Teller | Yes | 7/1/2008 13:53 | 7/1/2008 15:39 Typical Bank | | Completed |
| | Elmhurst | CSR Special | Yes | | | | |
| | Corona | Services | Yes | 7/2/2008 14:12 | 7/2/2008 15:24 WOW! | | Completed |
| | Forest Hills/Metropolitan | Teller | Yes | 7/2/2008 13:41 | 7/2/2008 15:30 Typical Bank | | Completed |
| | Ave | Drive-thru | Yes | 7/3/2008 14:17 | 7/3/2008 19:24 Typical Bank | | Completed |
| | Ridgewood/Downtown | Penny Arcade | Yes | 7/3/2008 14:33 | 7/3/2008 19:33 WOW! | | Completed |
| Jul 08-14 | Forest Hills/Queens Blvd | Teller | Yes | 7/4/2008 10:33 | 7/4/2008 12:42 WOW! | | Completed |
| | Forest Hills/Metropolitan | | | | | | |
| | Ave | Teller | Yes | 7/4/2008 10:45 | 7/4/2008 12:46 WOW! | | Completed |
| | Corona | Teller | Yes | 7/9/2008 13:35 | 7/9/2008 23:51 WOW! | | Completed |
| | Kew Gardens | Penny Arcade | Yes | 7/8/2008 14:05 | 7/8/2008 23:01 Typical Bank | | Completed |
| | Ridgewood/Downtown | CSR Special | Yes | 7/8/2008 14:26 | 7/8/2008 23:11 WOW! | | Completed |
| | Ridgewood Metro | Services | Yes | 7/8/2008 14:45 | 7/8/2008 23:19 Why Bother | | Completed |
| | | Penny Arcade | | | | | |

NYP-FL003982

| Week of | Store Name | Shop Type | Scheduled? | Date Shopped | Date Submitted | Rating | Status |
|---|---|---|---|---|---|---|---|
| Jul 15-21 | Ridgewood Metro | CSR Special | Yes | 7/10/2006 18:21 | 7/10/2006 18:59 WOW! | | Completed |
| | Corona | Services | Yes | 7/11/2006 15:45 | 7/12/2006 0:40 Typical Bank | | Completed |
| | Forest Hills/Metropolitan | Penny Arcade | Yes | 7/15/2008 13:43 | 7/15/2008 19:10 WOW! | | Completed |
| | Ave | Teller | Yes | 7/16/2008 16:45 | 7/16/2008 21:10 WOW! | | Completed |
| | Ridgewood/Downtown | Teller | Yes | 7/17/2008 14:07 | 7/17/2008 21:32 WOW! | | Completed |
| | Middle Village | Teller | Yes | 7/17/2008 13:08 | 7/17/2008 22:16 Typical Bank | | Completed |
| | Corona | Penny Arcade | Yes | 7/18/2008 14:52 | 7/18/2008 23:15 WOW! | | Completed |
| Aug 01-07 | Elmhurst | Teller | Yes | 8/3/2008 21:15 | 8/3/2008 22:15 WOW! | | Completed |
| | Ridgewood/Downtown | Penny Arcade | Yes | 8/4/2008 13:26 | 8/4/2008 20:37 Typical Bank | | Completed |
| | Kew Gardens | Teller | Yes | 8/4/2008 14:11 | 8/4/2008 21:11 Why Bother | | Completed |
| | Ridgewood Metro | Teller | Yes | 8/5/2008 14:00 | 8/5/2008 16:11 WOW! | | Completed |
| | Corona | CSR Special | Yes | 8/5/2008 17:15 | 8/5/2008 23:44 Typical Bank | | Completed |
| | Forest Hills/Queens Blvd | Teller | Yes | 8/6/2008 13:09 | 8/6/2008 19:33 WOW! | | Completed |
| Aug 08-14 | Corona | Teller | Yes | 8/6/2008 13:40 | 8/6/2008 19:38 WOW! | | Completed |
| | Forest Hills/Metropolitan | Teller | Yes | 8/7/2008 13:57 | 8/7/2008 22:21 WOW! | | Completed |
| | Ave | Teller | Yes | 8/8/2008 14:40 | 8/8/2008 22:07 Typical Bank | | Completed |
| | Elmhurst | Teller | Yes | 8/6/2008 14:54 | 8/6/2008 22:15 Typical Bank | | Completed |
| | Kew Gardens | Penny Arcade | Yes | 8/8/2008 15:15 | 8/8/2008 22:19 Typical Bank | | Completed |
| | Forest Hills/Metropolitan | CSR Special | Yes | 8/9/2008 11:42 | 8/9/2008 22:41 WOW! | | Completed |
| | Ave | Teller | Yes | 8/11/2008 16:47 | 8/11/2008 20:41 WOW! | | Completed |
| | Ridgewood Metro | Penny Arcade | Yes | 8/12/2008 13:16 | 8/12/2008 21:37 Why Bother | | Completed |
| Aug 15-21 | Forest Hills/Queens Blvd | CSR Special | Yes | 8/19/2008 13:12 | 8/19/2008 15:58 WOW! | | Completed |
| | Elmhurst | Services | Yes | 8/19/2008 13:24 | 8/19/2008 16:06 WOW! | | Completed |
| | Corona | Teller | Yes | 8/19/2008 13:35 | 8/19/2008 21:59 WOW! | | Completed |
| | Kew Gardens | Teller | Yes | 8/20/2008 13:23 | 8/20/2008 20:10 WOW! | | Completed |
| | Forest Hills/Metropolitan | Teller | Yes | 8/21/2008 13:59 | 8/21/2008 20:20 WOW! | | Completed |
| | Ave | Teller | Yes | 8/23/2008 11:24 | 8/23/2008 13:58 WOW! | | Completed |
| Aug 22-28 | Middle Village | Penny Arcade | Yes | 8/25/2008 14:07 | 8/25/2008 17:32 WOW! | | Completed |
| | Corona | Teller | Yes | 8/25/2008 14:27 | 8/25/2008 17:37 WOW! | | Completed |
| | Ridgewood Metro | Penny Arcade | Yes | 8/25/2008 14:55 | 8/25/2008 17:43 WOW! | | Completed |
| | Forest Hills/Metropolitan | Teller | Yes | 8/26/2008 14:10 | 8/26/2008 18:29 WOW! | | Completed |
| Aug 29-31 Sep 01-07 | Ave | Teller | Yes | 8/29/2008 19:09 | 8/29/2008 21:18 WOW! | | Completed |
| | Corona | Teller | Yes | 9/1/2008 10:32 | 9/1/2008 16:53 WOW! | | Completed |
| | Elmhurst | Teller | Yes | 9/2/2008 13:27 | 9/2/2008 14:10 WOW! | | Completed |
| | Corona | Drive-thru | Yes | 9/3/2008 14:16 | 9/3/2008 19:48 WOW! | | Completed |
| | Ridgewood/Downtown | Penny Arcade | Yes | 9/3/2008 14:40 | 9/3/2008 19:59 WOW! | | Completed |
| | Middle Village | Penny Arcade | Yes | 9/4/2008 12:56 | 9/4/2008 19:20 WOW! | | Completed |

NYP-FL003983

| Week of | Store Name | Shop Type | Scheduled? | Date Shopped | Date Submitted | Rating | Status |
|---|---|---|---|---|---|---|---|
| Sep 08-14 | Forest Hills/Metropolitan | Drive-thru | Yes | 9/4/2008 13:10 | 9/4/2008 19:24 | WOW! | Completed |
| | Ave | Teller | Yes | 9/8/2008 17:35 | 9/8/2008 23:51 | WOW! | Completed |
| | Kew Gardens | Teller | Yes | 9/8/2008 18:31 | 9/8/2008 18:31 | WOW! | Completed |
| | Corona | CSR Special | Yes | 9/9/2008 13:21 | 9/9/2008 18:03 | WOW! | Completed |
| | Ave | Services | Yes | 9/9/2008 17:16 | 9/10/2008 20:14 | WOW! | Completed |
| | Forest Hills/Queens Blvd | CSR Special | Yes | 9/10/2008 13:04 | 9/10/2008 18:27 | Typical Bank | Completed |
| | Forest Hills/Metropolitan | Teller | Yes | 9/10/2008 13:18 | 9/10/2008 18:34 | Typical Bank | Completed |
| | Middle Village | Teller | Yes | 9/10/2008 20:24 | 9/10/2008 20:24 | Typical Bank | Completed |
| | Ridgewood Metro | Teller | Yes | 9/10/2008 20:34 | 9/10/2008 20:34 | Typical Bank | Completed |
| Sep 15-21 | Forest Hills/Metropolitan | Penny Arcade | Yes | 9/19/2008 12:55 | 9/19/2008 18:14 | WOW! | Completed |
| | Ave | Teller | Yes | 9/19/2008 13:19 | 9/19/2008 18:27 | Typical Bank | Completed |
| | Ridgewood/Downtown | Penny Arcade | Yes | 9/19/2008 13:40 | 9/19/2008 18:34 | Typical Bank | Completed |
| | Ridgewood Metro | Penny Arcade | Yes | 9/19/2008 13:44 | 9/19/2008 18:53 | Typical Bank | Completed |
| | Kew Gardens | Teller | Yes | 9/20/2008 14:09 | 9/20/2008 15:57 | WOW! | Completed |
| | Ridgewood/Downtown | CSR Special | Yes | 9/20/2008 14:41 | 9/20/2008 16:02 | Typical Bank | Completed |
| | Middle Village | Services | Yes | 9/21/2008 11:59 | 9/21/2008 13:22 | Typical Bank | Completed |
| | Forest Hills/Metropolitan | Teller | Yes | 9/21/2008 12:24 | 9/21/2008 13:26 | Typical Bank | Completed |
| | Forest Hills/Metropolitan | Drive-thru | Yes | 9/21/2008 15:38 | 9/21/2008 21:04 | WOW! | Completed |
| Sep 22-28 | Ave | Drive-thru | Yes | 9/23/2008 13:37 | 9/23/2008 23:30 | WOW! | Completed |
| | Kew Gardens | Teller | Yes | 9/24/2008 17:17 | 9/24/2008 18:43 | WOW! | Completed |
| | Forest Hills/Queens Blvd | Teller | Yes | 9/24/2008 17:34 | 9/24/2008 18:49 | WOW! | Completed |
| | Ridgewood/Downtown | Teller | Yes | 9/25/2008 13:33 | 9/25/2008 23:32 | WOW! | Completed |
| Sep 29-30 Oct 01-07 | Corona | Penny Arcade | Yes | 9/29/2008 13:54 | 9/29/2008 18:26 | WOW! | Completed |
| | Middle Village | Drive-thru | Yes | 10/1/2008 17:17 | 10/1/2008 20:14 | WOW! | Completed |
| | Ridgewood/Downtown | Penny Arcade | Yes | 10/2/2008 13:30 | 10/2/2008 22:14 | WOW! | Completed |
| | Ridgewood/Downtown | Teller | Yes | 10/2/2008 13:50 | 10/2/2008 22:19 | WOW! | Completed |
| | Middle Village | Teller | Yes | 10/2/2008 14:19 | 10/2/2008 15:05 | WOW! | Completed |
| | Ridgewood Metro | Drive-thru | Yes | 10/2/2008 15:50 | 10/2/2008 16:42 | WOW! | Completed |
| | Jackson Heights | Drive-thru | Yes | 10/4/2008 14:48 | 10/5/2008 8:49 | WOW! | Completed |
| Oct 08-14 | Forest Hills/Metropolitan | Drive-thru | Yes | 10/8/2008 13:34 | 10/8/2008 20:38 | Typical Bank | Completed |
| | Ave | Teller | Yes | 10/9/2008 18:35 | 10/9/2008 20:05 | WOW! | Completed |
| | Middle Village | Penny Arcade | Yes | 10/10/2008 13:54 | 10/10/2008 20:47 | Typical Bank | Completed |
| | Elmhurst | CSR Special | Yes | 10/10/2008 18:11 | 10/11/2008 21:41 | WOW! | Completed |
| | Jackson Heights | Services | Yes | 10/12/2008 12:49 | 10/11/2008 21:37 | Typical Bank | Completed |
| | Forest Hills/Queens Blvd | Telephone | Yes | 10/12/2008 12:59 | 10/12/2008 13:00 | WOW! | Completed |
| | Middle Village | Telephone | Yes | 10/13/2008 14:00 | 10/12/2008 13:11 | WOW! | Completed |
| | Elmhurst | Telephone | Yes | 10/13/2008 16:11 | 10/13/2008 16:14 | WOW! | Completed |
| | Ridgewood/Downtown | Teller | Yes | | 10/13/2008 16:23 | Typical Bank | Completed |
| | Kew Gardens | Telephone | Yes | | | | Completed |

NYP-FL003984

| Week of | Store Name | Shop Type | Scheduler? | Date Shopped | Date Submitted | Rating | Status |
|---|---|---|---|---|---|---|---|
| Oct 15-21 | Middle Village | Teller | Yes | 10/16/2008 17:11 | 10/16/2008 20:35 | WOW! | Completed |
| | Ridgewood Metro | Teller | Yes | 10/16/2008 17:22 | 10/16/2008 20:43 | Typical Bank | Completed |
| | Ridgewood/Downtown | Penny Arcade | Yes | 10/17/2008 18:08 | 10/17/2008 21:42 | WOW! | Completed |
| | Forest Hills/Metropolitan | Penny Arcade | Yes | 10/19/2008 15:57 | 10/19/2008 18:44 | WOW! | Completed |
| | Ave | Penny Arcade | Yes | 10/20/2008 17:22 | 10/20/2008 17:22 | WOW! | Completed |
| | Corona | Penny Arcade | Yes | 10/20/2008 17:00 | 10/20/2008 17:27 | Typical Bank | Completed |
| Oct 22-28 | Jackson Heights | Penny Arcade | Yes | 10/22/2008 23:52 | 10/22/2008 23:52 | Typical Bank | Completed |
| | Forest Hills/Metropolitan | Teller | Yes | 10/24/2008 13:44 | 10/25/2008 0:38 | WOW! | Completed |
| | Ave | Telephone | Yes | 10/24/2008 11:47 | 10/25/2008 0:34 | WOW! | Completed |
| | Ridgewood Metro | Teller | Yes | 10/25/2008 12:18 | 10/26/2008 22:23 | WOW! | Completed |
| | Middle Village | Penny Arcade | Yes | 10/26/2008 15:27 | 10/29/2008 22:24 | WOW! | Completed |
| Oct 29-31 | Ridgewood/Downtown | Teller | Yes | 10/29/2008 13:40 | 10/29/2008 22:24 | WOW! | Completed |
| | Ave | Penny Arcade | Yes | 10/30/2008 19:56 | 10/30/2008 21:46 | WOW! | Completed |
| Nov 01-07 | Kew Gardens | Penny Arcade | Yes | 11/3/2008 13:54 | 11/3/2008 23:32 | WOW! | Completed |
| | Corona | Telephone | Yes | 11/3/2008 23:35 | 11/3/2008 23:35 | WOW! | Completed |
| | Ridgewood/Downtown | Teller | Yes | 11/4/2008 13:38 | 11/4/2008 16:23 | WOW! | Completed |
| | Ridgewood Metro | Drive-thru | Yes | 11/5/2008 10:08 | 11/5/2008 10:24 | WOW! | Completed |
| Nov 08-14 | Corona | Teller | Yes | 11/10/2008 23:23 | 11/10/2008 20:33 | WOW! | Completed |
| | Forest Hills/Queens Blvd | CSR Special | Yes | 11/10/2008 13:59 | 11/10/2008 20:42 | WOW! | Completed |
| | Jackson Heights | Telephone | Yes | 11/10/2008 17:20 | 11/10/2008 20:48 | WOW! | Completed |
| | Ridgewood Metro | CSR Special | Yes | 11/12/2008 13:40 | 11/12/2008 21:33 | WOW! | Completed |
| | Corona | Services | Yes | 11/12/2008 14:06 | 11/12/2008 21:36 | WOW! | Completed |
| | Jackson Heights | Penny Arcade | Yes | 11/13/2008 13:04 | 11/13/2008 23:17 | WOW! | Completed |
| | Middle Village | Penny Arcade | Yes | 11/14/2008 12:55 | 11/14/2008 13:07 | Typical Bank | Completed |
| | Kew Gardens | Drive-thru | Yes | 11/14/2008 15:05 | 11/14/2008 23:37 | WOW! | Completed |
| Nov 15-21 | Corona | Penny Arcade | Yes | 11/16/2008 15:15 | 11/16/2008 23:44 | WOW! | Completed |
| | Jackson Heights | Teller | Yes | 11/18/2008 13:55 | 11/19/2008 10:55 | WOW! | Completed |
| | Forest Hills/Metropolitan | Telephone | Yes | 11/19/2008 13:10 | 11/19/2008 21:43 | WOW! | Completed |
| | Ave | Telephone | Yes | 11/19/2008 13:25 | 11/19/2008 21:46 | WOW! | Completed |
| | Ridgewood/Downtown | Teller | Yes | 11/19/2008 17:09 | 11/19/2008 21:50 | WOW! | Completed |
| | Ridgewood Metro | Teller | Yes | 11/21/2008 10:50 | 11/21/2008 11:04 | Typical Bank | Completed |
| | Kew Gardens | Teller | Yes | 11/21/2008 11:00 | 11/21/2008 11:13 | WOW! | Completed |
| | Elmhurst | Telephone | Yes | 11/21/2008 15:29 | 11/21/2008 18:42 | WOW! | Completed |
| | Jackson Heights | Teller | Yes | 11/21/2008 15:43 | 11/21/2008 0:56 | WOW! | Completed |
| Nov 22-28 | Middle Village | Teller | Yes | 11/26/2008 15:29 | 11/27/2008 1:00 | WOW! | Completed |
| | Corona | Teller | Yes | 11/26/2008 17:50 | 11/27/2008 18:42 | WOW! | Completed |
| | Jackson Heights | Teller | Yes | 11/26/2008 17:55 | 11/27/2008 1:05 | WOW! | Completed |
| | Jackson Heights | Teller | Yes | 11/27/2008 13:37 | 11/28/2008 16:33 | Typical Bank | Completed |
| | Forest Hills/Queens Blvd | Teller | Yes | 11/28/2008 16:33 | 11/28/2008 16:33 | Typical Bank | Completed |
| Nov 29-30 | Ridgewood Metro | Drive-thru | Yes | 11/29/2008 16:37 | 11/29/2008 19:15 | WOW! | Completed |
| | Forest Hills/Metropolitan | Drive-thru | Yes | 11/29/2008 13:55 | 11/29/2008 22:50 | WOW! | Completed |
| Dec 01-07 | Ave | Drive-thru | Yes | 12/2/2008 17:24 | 12/2/2008 22:58 | WOW! | Completed |

NYP-FL003985

| Week of | Store Name | Shop Type | Scheduled? | Date Shopped | Date Submitted | Rating | Status |
|---|---|---|---|---|---|---|---|
| Dec 08-14 | Jackson Heights | Drive-thru | Yes | 12/10/2008 13:35 | 12/4/2008 18:40 | WOW! | Completed |
| | Forest Hills/Metropolitan Ave | CSR Special | Yes | 12/10/2008 9:36 | 12/4/2008 12:11 | WOW! | Completed |
| | Ridgewood/Downtown | Services | Yes | 12/10/2008 10:02 | 12/10/2008 12:15 | WOW! | Completed |
| | Hillcrest/Fresh Meadows | Teller | Yes | 12/10/2008 10:31 | 12/10/2008 12:07 | WOW! | Completed |
| | Jackson Heights | Teller | Yes | 12/11/2008 16:58 | 12/11/2008 22:18 | WOW! | Completed |
| Dec 15-21 | Forest Hills/Metropolitan Ave | Penny Arcade | Yes | 12/15/2008 12:01 | 12/15/2008 21:44 | WOW! | Completed |
| | Ridgewood/Downtown | Teller | Yes | 12/15/2008 12:22 | 12/15/2008 21:48 | WOW! | Completed |
| | Hillcrest/Fresh Meadows | CSR Special | Yes | 12/15/2008 13:11 | 12/15/2008 21:54 | WOW! | Completed |
| | Jackson Heights | Services | Yes | 12/15/2008 19:33 | 12/18/2008 23:36 | WOW! | Completed |
| | Middle Village | Teller | Yes | 12/18/2008 14:57 | 12/18/2008 0:48 | WOW! | Completed |
| | Middle Village | Teller | Yes | 12/18/2008 14:57 | 12/20/2008 0:37 | WOW! | Completed |
| | Middle Village | Teller | Yes | 12/19/2008 14:57 | 12/20/2008 0:52 | WOW! | Completed |
| | Corona | Teller | Yes | 12/19/2008 15:08 | 12/21/2008 1:20 | WOW! | Completed |
| | Ridgewood/Downtown | Telephone | Yes | 12/21/2008 12:09 | 12/21/2008 12:20 | WOW! | Completed |
| Dec 22-28 | Ridgewood Metro | Teller | Yes | 12/22/2008 13:05 | 12/22/2008 22:41 | Typical Bank | Completed |
| | Middle Village | CSR Special | Yes | 12/22/2008 13:31 | 12/22/2008 22:48 | WOW! | Completed |
| | Middle Village | Services | Yes | 12/22/2008 13:43 | 12/22/2008 22:50 | WOW! | Completed |
| | Forest Hills/Metropolitan Ave | Services | Yes | 12/26/2008 12:42 | 12/27/2008 9:19 | WOW! | Completed |
| | Ridgewood Metro | Drive-thru | Yes | 12/27/2008 12:46 | 12/28/2008 0:02 | WOW! | Completed |
| | Corona | Drive-thru | Yes | 12/27/2008 13:04 | 12/27/2008 0:06 | WOW! | Completed |
| | Hillcrest/Fresh Meadows | CSR Special | Yes | 12/28/2008 14:43 | 12/28/2008 20:31 | WOW! | Completed |
| | Elmhurst | Teller | Yes | 12/28/2008 14:55 | 12/28/2008 20:37 | WOW! | Completed |
| Jan 01-07 | Jackson Heights | Drive-thru | Yes | 1/2/2009 15:02 | 1/2/2009 19:02 | WOW! | Completed |
| | Ridgewood Metro | Teller | Yes | 1/2/2009 15:50 | 1/2/2009 19:07 | WOW! | Completed |
| | Middle Village | Drive-thru | Yes | 1/4/2009 16:05 | 1/2/2009 19:11 | Typical Bank | Completed |
| | Ave | Teller | Yes | 1/4/2009 11:26 | 1/4/2009 16:59 | WOW! | Completed |
| | Corona | Teller | Yes | 1/4/2009 11:35 | 1/4/2009 17:03 | WOW! | Completed |
| | Forest Hills/Queens Blvd | Teller | Yes | 1/5/2009 19:25 | 1/5/2009 22:15 | WOW! | Completed |
| | Elmhurst | Drive-thru | Yes | 1/5/2009 13:12 | 1/5/2009 13:54 | WOW! | Completed |
| | Middle Village | Teller | Yes | 1/6/2009 11:20 | 1/6/2009 0:25 | WOW! | Completed |
| Jan 08-14 | Corona | CSR Special | Yes | 1/9/2009 11:37 | 1/10/2009 0:25 | WOW! | Completed |
| | Forest Hills/Queens Blvd | Services | Yes | 1/9/2009 11:57 | 1/10/2009 0:30 | WOW! | Completed |
| | Elmhurst | Teller | Yes | 1/10/2009 10:27 | 1/10/2009 0:35 | WOW! | Completed |
| | Middle Village | Teller | Yes | 1/10/2009 11:20 | 1/10/2009 15:57 | WOW! | Completed |
| | Ridgewood Metro | Teller | Yes | 1/10/2009 13:10 | 1/10/2009 16:01 | WOW! | Completed |
| | Ridgewood/Downtown | Teller | Yes | 1/10/2009 13:47 | 1/10/2009 16:08 | Typical Bank | Completed |
| Jan 15-21 | Ave | Penny Arcade | Yes | 1/17/2009 14:48 | 1/17/2009 15:40 | Typical Bank | Completed |
| | Forest Hills/Fresh Meadows | Drive-thru | Yes | 1/18/2009 12:19 | 1/18/2009 12:06 | WOW! | Completed |
| | Middle Village | Teller | Yes | 1/18/2009 12:31 | 1/18/2009 15:45 | WOW! | Completed |
| Jan 22-28 | Ridgewood Metro | Services | Yes | 1/23/2009 10:59 | 1/24/2009 12:06 | WOW! | Completed |
| | Ridgewood Metro | Penny Arcade | Yes | 1/23/2009 10:59 | 1/24/2009 12:06 | | Completed |

NYP-FL003986

| Week of | Store Name | Shop Type | Scheduled? | Date Shopped | Date Submitted | Rating | Status |
|---|---|---|---|---|---|---|---|
| | Corona | Teller | Yes | 1/23/2009 11:25 | 1/24/2009 1:11 | WOW! | Completed |
| | Jackson Heights | Drive-thru | Yes | 1/23/2009 11:39 | 1/24/2009 1:14 | WOW! | Completed |
| | Kew Gardens | Teller | Yes | 1/23/2009 11:42 | 1/24/2009 1:17 | WOW! | Completed |
| | Forest Hills/Metropolitan | Teller | Yes | 1/23/2009 15:42 | 1/24/2009 1:17 | Typical Bank | Completed |
| Jan 29-31 | Ave | Teller | Yes | 1/24/2009 10:20 | 1/24/2009 11:53 | WOW! | Completed |
| Feb 01-07 | Middle Village | Penny Arcade | Yes | 1/24/2009 10:42 | 1/24/2009 12:00 | WOW! | Completed |
| | Middle Village | Drive-thru | Yes | 1/24/2009 14:21 | 1/28/2009 21:11 | WOW! | Completed |
| | Ridgewood Metro | Teller | Yes | 1/28/2009 14:33 | 1/28/2009 21:16 | WOW! | Completed |
| | Elmhurst | Telephone | Yes | 1/31/2009 12:16 | 1/31/2009 18:52 | Typical Bank | Completed |
| | Hillcrest/Fresh Meadows | Teller | Yes | 1/31/2009 13:43 | 2/2/2009 18:56 | Typical Bank | Completed |
| | Jackson Heights | Teller | Yes | 2/2/2009 14:40 | 2/2/2009 19:09 | WOW! | Completed |
| | Forest Hills/Queens Blvd | Teller | Yes | 2/6/2009 10:47 | 2/7/2009 0:31 | WOW! | Completed |
| | Elmhurst | Teller | Yes | 2/6/2009 17:58 | 2/7/2009 0:37 | Typical Bank | Completed |
| Feb 08-14 | Hillcrest/Fresh Meadows | Drive-thru | Yes | 2/8/2009 13:56 | 2/8/2009 17:57 | Typical Bank | Completed |
| | Forest Hills/Metropolitan | Teller | Yes | 2/10/2009 14:40 | 2/10/2009 16:36 | WOW! | Completed |
| | Ave | Teller | Yes | 2/10/2009 15:08 | 2/10/2009 16:41 | WOW! | Completed |
| | Ridgewood/Downtown | CSR Special | Yes | 2/10/2009 15:32 | 2/10/2009 16:47 | WOW! | Completed |
| | Middle Village | Services | Yes | 2/11/2009 12:05 | 2/11/2009 23:12 | WOW! | Completed |
| | Kew Gardens | CSR Special | Yes | 2/12/2009 19:30 | 2/12/2009 22:45 | WOW! | Completed |
| Feb 15-21 | Forest Hills/Queens Blvd | Services | Yes | 2/15/2009 12:51 | 2/15/2009 17:03 | WOW! | Completed |
| | Middle Village | Drive-thru | Yes | 2/15/2009 15:39 | 2/15/2009 17:06 | WOW! | Completed |
| | Elmhurst | CSR Special | Yes | 2/15/2009 15:54 | 2/15/2009 16:58 | WOW! | Completed |
| | Ridgewood/Downtown | CSR Special | Yes | 2/16/2009 14:10 | 2/16/2009 18:24 | WOW! | Completed |
| | Ridgewood Metro | Services | Yes | 2/16/2009 14:25 | 2/16/2009 18:31 | WOW! | Completed |
| | Forest Hills/Metropolitan | Services | Yes | 2/16/2009 14:42 | 2/16/2009 18:34 | WOW! | Completed |
| | Kew Gardens | Teller | Yes | 2/17/2009 16:18 | 2/17/2009 21:10 | Typical Bank | Completed |
| | Hillcrest/Fresh Meadows | Drive-thru | Yes | 2/17/2009 16:30 | 2/17/2009 21:15 | WOW! | Completed |
| | Jackson Heights | Teller | Yes | 2/18/2009 12:56 | 2/18/2009 23:20 | WOW! | Completed |
| | Elmhurst | Teller | Yes | 2/18/2009 13:08 | 2/19/2009 0:03 | Typical Bank | Completed |
| | Forest Hills/Queens Blvd | Teller | Yes | 2/18/2009 13:30 | 2/20/2009 0:42 | WOW! | Completed |
| Feb 22-28 | Ave | Teller | Yes | 2/24/2009 11:12 | 2/25/2009 17:33 | Why Bother | Completed |
| | Middle Village | Drive-thru | Yes | 2/24/2009 14:30 | 2/25/2009 20:37 | WOW! | Completed |
| | Forest Hills/Metropolitan | Drive-thru | Yes | 2/24/2009 14:30 | 2/25/2009 20:41 | WOW! | Completed |
| | Ave | Drive-thru | Yes | 2/24/2009 14:43 | 2/25/2009 20:41 | WOW! | Completed |
| | Kew Gardens | Drive-thru | Yes | 2/25/2009 10:56 | 2/25/2009 17:26 | WOW! | Completed |
| | Corona | Penny Arcade | Yes | 2/26/2009 13:20 | 2/26/2009 19:38 | WOW! | Completed |
| Mar 01-07 | Ave | Drive-thru | Yes | 3/1/2009 14:39 | 3/1/2009 17:34 | Typical Bank | Completed |

NYP-FL003987

| Week of | Store Name | Shop Type | Scheduled? | Date Shopped | Date Submitted | Rating | Status |
|---|---|---|---|---|---|---|---|
| Mar 08-14 | Kew Gardens | Services | Yes | 3/1/2009 14:49 | 3/1/2009 17:40 | WOW! | Completed |
| | Hillcrest/Fresh Meadows | Teller | Yes | 3/1/2009 15:01 | 3/1/2009 17:53 | Typical Bank | Completed |
| | Ridgewood/Downtown | Teller | Yes | 3/3/2009 18:28 | 3/3/2009 18:53 | WOW! | Completed |
| | Middle Village | Teller | Yes | 3/3/2009 13:58 | 3/3/2009 18:57 | WOW! | Completed |
| | Ridgewood/Downtown | Teller | Yes | 3/6/2009 12:15 | 3/6/2009 19:35 | WOW! | Completed |
| Mar 08-14 | Forest Hills/Queens Blvd | CSR Special | Yes | 3/7/2009 15:20 | 3/7/2009 20:25 | WOW! | Completed |
| | Hillcrest/Fresh Meadows | Services | Yes | 3/8/2009 15:19 | 3/8/2009 20:35 | WOW! | Completed |
| | Corona | Drive-thru | Yes | 3/11/2009 15:19 | 3/11/2009 20:40 | WOW! | Completed |
| | Forest Hills/Metropolitan | Penny Arcade | Yes | 3/11/2009 13:39 | 3/11/2009 22:40 | WOW! | Completed |
| Mar 15-21 | Ave | Teller | Yes | 3/11/2009 14:05 | 3/11/2009 23:46 | Typical Bank | Completed |
| | Ridgewood/Downtown | Teller | Yes | 3/13/2009 12:02 | 3/13/2009 23:46 | WOW! | Completed |
| | Kew Gardens | Teller | Yes | 3/13/2009 12:29 | 3/13/2009 23:50 | WOW! | Completed |
| | Corona | Telephone | Yes | 3/14/2009 9:55 | 3/14/2009 10:11 | WOW! | Completed |
| | Corona | Telephone | Yes | 3/14/2009 13:40 | 3/14/2009 15:06 | WOW! | Completed |
| | Middle Village | CSR Special | Yes | 3/16/2009 12:22 | 3/17/2009 8:05 | WOW! | Completed |
| Mar 22-28 | Corona | Teller | Yes | 3/17/2009 13:20 | 3/17/2009 19:30 | WOW! | Completed |
| | Middle Village | Teller | Yes | 3/17/2009 13:41 | 3/17/2009 19:35 | WOW! | Completed |
| | Ridgewood/Downtown | Drive-thru | Yes | 3/19/2009 12:13 | 3/19/2009 16:05 | WOW! | Completed |
| | Kew Gardens | Teller | Yes | 3/20/2009 19:24 | 3/20/2009 19:45 | WOW! | Completed |
| | Corona | Teller | Yes | 3/23/2009 13:08 | 3/23/2009 19:15 | WOW! | Completed |
| | Jackson Heights | Drive-thru | Yes | 3/23/2009 13:18 | 3/23/2009 19:20 | WOW! | Completed |
| Mar 29-31 | Corona | Drive-thru | Yes | 3/25/2009 12:30 | 3/25/2009 23:14 | WOW! | Completed |
| | Kew Gardens | Teller | Yes | 3/30/2009 12:23 | 3/30/2009 19:42 | WOW! | Completed |
| | Forest Hills/Queens Blvd | Teller | Yes | 3/30/2009 13:10 | 3/30/2009 19:46 | WOW! | Completed |
| | Ridgewood/Downtown | Teller | Yes | 3/30/2009 14:34 | 3/30/2009 19:50 | WOW! | Completed |
| | Elmhurst | CSR Special | Yes | 3/30/2009 14:34 | 3/30/2009 19:50 | WOW! | Completed |
| Apr 01-07 | Hillcrest/Fresh Meadows | Services | Yes | 4/1/2009 13:35 | 4/1/2009 19:42 | Typical Bank | Completed |
| | Kew Gardens | Teller | Yes | 4/1/2009 13:51 | 4/1/2009 19:46 | WOW! | Completed |
| | Middle Village | Teller | Yes | 4/4/2009 14:35 | 4/4/2009 17:20 | WOW! | Completed |
| | Hillcrest/Fresh Meadows | Teller | Yes | 4/5/2009 12:50 | 4/5/2009 21:41 | Typical Bank | Completed |
| | Ridgewood/Downtown | Penny Arcade | Yes | 4/6/2009 12:09 | 4/6/2009 21:35 | WOW! | Completed |
| Apr 08-14 | Ridgewood/Downtown | CSR Special | Yes | 4/8/2009 15:48 | 4/8/2009 19:02 | WOW! | Completed |
| | Ridgewood Metro | Services | Yes | 4/8/2009 16:09 | 4/8/2009 19:08 | Typical Bank | Completed |
| | Middle Village | Teller | Yes | 4/8/2009 16:02 | 4/8/2009 19:11 | WOW! | Completed |
| | Kew Gardens | Teller | Yes | 4/9/2009 13:15 | 4/9/2009 19:34 | WOW! | Completed |
| | Jackson Heights | Drive-thru | Yes | 4/9/2009 13:15 | 4/9/2009 17:56 | WOW! | Completed |
| | Ridgewood/Downtown | Teller | Yes | 4/10/2009 15:45 | 4/10/2009 18:02 | WOW! | Completed |
| Apr 15-21 | Ridgewood Metro | Teller | Yes | 4/10/2009 16:12 | 4/10/2009 18:12 | Why Bother | Completed |
| | Ridgewood Metro | Drive-thru | Yes | 4/15/2009 16:59 | 4/15/2009 18:19 | Why Bother | Completed |
| | Astoria | Teller | Yes | 4/16/2009 11:21 | 4/16/2009 20:40 | Typical Bank | Completed |
| | Jackson Heights | Penny Arcade | Yes | 4/16/2009 11:58 | 4/16/2009 21:03 | WOW! | Completed |
| | Forest Hills/Queens Blvd | Teller | Yes | 4/16/2009 11:32 | 4/16/2009 21:07 | Typical Bank | Completed |

NYP-FL003988

| Week of | Store Name | Shop Type | Scheduled? | Date Shopped | Date Submitted | Rating | Status |
|---|---|---|---|---|---|---|---|
| | Middle Village | Teller | Yes | 4/17/2009 18:15 | 4/17/2009 19:51 | WOW! | Completed |
| | Jackson Heights | Drive-thru | Yes | 4/20/2009 13:13 | 4/20/2009 23:04 | WOW! | Completed |
| Apr 22-28 | Forest Hills/Metropolitan | CSR Special | Yes | 4/20/2009 13:41 | 4/20/2009 23:10 | WOW! | Completed |
| | Ave | Services | Yes | 4/22/2009 13:19 | 4/22/2009 23:00 | Typical Bank | Completed |
| | Hillcrest/Fresh Meadows | Teller | Yes | 4/22/2009 15:35 | 4/22/2009 23:07 | Why Bother | Completed |
| | Middle Village | Drive-thru | Yes | 4/22/2009 17:12 | 4/22/2009 23:07 | WOW! | Completed |
| | Ridgewood Metro | Teller | Yes | 4/24/2009 11:42 | 4/24/2009 22:43 | WOW! | Completed |
| | Corona | Teller | Yes | 4/24/2009 11:59 | 4/24/2009 23:10 | WOW! | Completed |
| | Jackson Heights | Penny Arcade | Yes | 4/24/2009 11:08 | 4/24/2009 23:19 | WOW! | Completed |
| Apr 29-30 May 01-07 | Middle Village | Teller | Yes | 4/27/2009 10:08 | 4/28/2009 8:39 | WOW! | Completed |
| | Ridgewood Metro | Drive-thru | Yes | 4/27/2009 10:19 | 4/28/2009 8:42 | Typical Bank | Completed |
| | Jackson Heights | Penny Arcade | Yes | 4/27/2009 10:19 | 4/29/2009 19:11 | WOW! | Completed |
| | Jackson Heights | Teller | Yes | 4/29/2009 9:25 | 5/2/2009 22:19 | WOW! | Completed |
| | Corona | CSR Special | Yes | 5/2/2009 10:20 | 5/2/2009 22:14 | WOW! | Completed |
| | Elmhurst | Services | Yes | 5/2/2009 10:20 | 5/2/2009 22:19 | WOW! | Completed |
| | Forest Hills/Metropolitan | Drive-thru | Yes | 5/4/2009 13:47 | 5/4/2009 22:45 | WOW! | Completed |
| | Ave | Teller | Yes | 5/4/2009 14:21 | 5/4/2009 22:50 | WOW! | Completed |
| May 08-14 | Ridgewood/Downtown | Teller | Yes | 5/6/2009 12:30 | 5/6/2009 23:25 | Typical Bank | Completed |
| | Elmhurst | CSR Special | Yes | 5/6/2009 12:50 | 5/6/2009 23:31 | WOW! | Completed |
| | Middle Village | Services | Yes | 5/9/2009 13:17 | 5/9/2009 23:12 | WOW! | Completed |
| | Elmhurst | Drive-thru | Yes | 5/9/2009 14:13 | 5/9/2009 23:40 | WOW! | Completed |
| | Ridgewood/Downtown | Teller | Yes | 5/10/2009 15:51 | 5/10/2009 20:45 | WOW! | Completed |
| May 15-21 | Jackson Heights | Penny Arcade | Yes | 5/11/2009 11:05 | 5/11/2009 1:58 | WOW! | Completed |
| | Elmhurst | Teller | Yes | 5/13/2009 13:52 | 5/13/2009 20:02 | WOW! | Completed |
| | Jackson Heights | Teller | Yes | 5/16/2009 13:02 | 5/16/2009 16:20 | WOW! | Completed |
| | Hillcrest/Fresh Meadows | Services | Yes | 5/16/2009 13:13 | 5/16/2009 16:24 | WOW! | Completed |
| | Corona | Teller | Yes | 5/16/2009 16:25 | 5/16/2009 18:50 | Typical Bank | Completed |
| | Jackson Heights | Teller | Yes | 5/18/2009 11:28 | 5/18/2009 20:35 | WOW! | Completed |
| | Jackson Heights | Drive-thru | Yes | 5/20/2009 11:38 | 5/20/2009 22:39 | WOW! | Completed |
| May 22-28 | Middle Village | Teller | Yes | 5/20/2009 13:06 | 5/20/2009 21:57 | WOW! | Completed |
| | Hillcrest/Fresh Meadows | Services | Yes | 5/24/2009 13:48 | 5/24/2009 16:05 | WOW! | Completed |
| | South Flushing | Services | Yes | 5/24/2009 14:22 | 5/24/2009 16:12 | Typical Bank | Completed |
| | Ridgewood/Downtown | Penny Arcade | Yes | 5/25/2009 10:32 | 5/25/2009 20:44 | Typical Bank | Completed |
| | South Flushing | Drive-thru | No | 5/26/2009 16:53 | 5/27/2009 0:33 | WOW! | Completed |
| | Ridgewood/Downtown | CSR Special | Yes | 5/27/2009 16:38 | 5/27/2009 17:41 | WOW! | Completed |
| | Ridgewood Metro | Services | Yes | 5/27/2009 16:50 | 5/27/2009 17:45 | Typical Bank | Completed |
| | Jackson Heights | Drive-thru | Yes | 5/31/2009 14:51 | 5/27/2009 17:26 | WOW! | Completed |
| May 29-31 Jun 01-07 | 108th/Forest Hills | CSR Special | Yes | 6/1/2009 15:53 | 6/1/2009 17:33 | WOW! | Completed |
| | Forest Hills/Queens Blvd | Teller | Yes | 6/1/2009 16:09 | 6/1/2009 17:43 | Typical Bank | Completed |

NYP-FL003989

| Week of | Store Name | Shop Type | Scheduled? | Date Shopped | Date Submitted | Rating | Status |
|---|---|---|---|---|---|---|---|
| | Kew Gardens | CSR Special Services | Yes | 6/1/2009 16:32 | 6/1/2009 17:49 WOW! | | Completed |
| | Hillcrest/Fresh Meadows | CSR Special Services | Yes | 6/4/2009 16:14 | 6/4/2009 20:07 Typical Bank | | Completed |
| | Forest Hills/Metropolitan Ave | CSR Special Services | Yes | 6/4/2009 16:43 | 6/4/2009 19:57 WOW! | | Completed |
| **Jun 08-14** | Middle Village | Teller | Yes | 6/4/2009 17:00 | 6/4/2009 20:12 WOW! | | Completed |
| | Jackson Heights | Teller | Yes | 6/5/2009 14:59 | 6/5/2009 21:57 WOW! | | Completed |
| | Middle Village | Teller | Yes | 6/6/2009 13:52 | 6/6/2009 23:34 WOW! | | Completed |
| | Corona | Telephone | Yes | 6/7/2009 11:34 | 6/7/2009 11:59 Typical Bank | | Completed |
| | Forest Hills/Queens Blvd | Telephone | Yes | 6/7/2009 11:36 | 6/7/2009 12:02 Typical Bank | | Completed |
| | Middle Village | Teller | Yes | 6/8/2009 10:26 | 6/8/2009 11:52 WOW! | | Completed |
| **Jun 15-21** | South Flushing | Services | Yes | 6/9/2009 11:19 | 6/9/2009 12:40 WOW! | | Completed |
| | Bayside | Penny Arcade | Yes | 6/11/2009 13:18 | 6/11/2009 21:13 WOW! | | Completed |
| | South Flushing | Teller | Yes | 6/11/2009 14:28 | 6/11/2009 20:17 Typical Bank | | Completed |
| | 108th/Forest Hills | Teller | Yes | 6/12/2009 13:00 | 6/12/2009 13:16 Typical Bank | | Completed |
| | Forest Hills/Metropolitan Ave | Telephone | Yes | 6/15/2009 14:30 | 6/15/2009 22:06 Typical Bank | | Completed |
| | Ridgewood/Downtown | CSR Special Services | Yes | 6/16/2009 16:29 | 6/16/2009 22:41 Typical Bank | | Completed |
| | Jackson Heights | Teller | Yes | 6/19/2009 17:30 | 6/19/2009 23:39 WOW! | | Completed |
| | "Spring Cleaning" | "Spring Cleaning" | Yes | 6/19/2009 23:35 | 6/19/2009 23:46 WOW! | | Completed |
| | Forest Hills/Metropolitan Ave | Telephone | Yes | 6/20/2009 10:04 | 6/20/2009 10:25 Typical Bank | | Completed |
| **Jun 22-28** | Jackson Heights | Teller | Yes | 6/22/2009 11:20 | 6/23/2009 0:01 WOW! | | Completed |
| | Ridgewood Metro | Services | Yes | 6/22/2009 12:20 | 6/23/2009 0:06 Typical Bank | | Completed |
| | Jackson Heights | Drive-thru | Yes | 6/23/2009 18:37 | 6/23/2009 23:41 WOW! | | Completed |
| | Elmhurst | Telephone | Yes | 6/27/2009 00:14 | 6/27/2009 11:06 Typical Bank | | Completed |
| | Corona | Telephone | Yes | 6/27/2009 10:17 | 6/27/2009 11:11 WOW! | | Completed |
| | Forest Hills/Metropolitan Ave | Telephone | Yes | | | | |
| **Jul 01-07** | Hillcrest/Fresh Meadows | Telephone | Yes | 6/28/2009 13:30 | 6/28/2009 13:37 Typical Bank | | Completed |
| | Ridgewood/Downtown | CSR Special Services | Yes | 6/28/2009 13:30 | 6/28/2009 13:49 Typical Bank | | Completed |
| | Middle Village | Teller | Yes | 7/1/2009 13:20 | 7/1/2009 18:27 WOW! | | Completed |
| | Jackson Heights | Drive-thru | Yes | 7/1/2009 13:54 | 7/1/2009 18:33 Typical Bank | | Completed |
| | Corona | Penny Arcade | Yes | 7/3/2009 12:23 | 7/3/2009 14:02 WOW! | | Completed |
| | Middle Village | Drive-thru | Yes | 7/3/2009 12:34 | 7/3/2009 14:09 WOW! | | Completed |
| **Jul 08-14** | Hillcrest/Fresh Meadows | Penny Arcade | Yes | 7/6/2009 13:02 | 7/6/2009 21:34 WOW! | | Completed |
| | South Flushing | Drive-thru | Yes | 7/9/2009 13:00 | 7/9/2009 22:42 WOW! | | Completed |
| | Ridgewood Metro | Teller | Yes | 7/9/2009 13:19 | 7/9/2009 22:47 WOW! | | Completed |
| | Elmhurst | CSR Special Services | Yes | 7/12/2009 11:57 | 7/12/2009 21:39 WOW! | | Completed |
| | | | Yes | 7/13/2009 9:13 | 7/13/2009 23:11 WOW! | | Completed |

NYP-FL003990

| Week of | Store Name | Shop Type | Scheduled? | Date Shopped | Date Submitted | Rating | Status |
|---|---|---|---|---|---|---|---|
| Jul 15-21 | Ridgewood Metro | Penny Arcade | Yes | 7/14/2009 15:05 | 7/14/2009 23:56 | WOW! | Completed |
| | Ridgewood Metro | Drive-thru | Yes | 7/15/2009 18:25 | 7/15/2009 21:29 | WOW! | Completed |
| | Ridgewood/Downtown | Teller | Yes | 7/15/2009 18:35 | 7/15/2009 21:33 | WOW! | Completed |
| | Jackson Heights | Drive-thru | Yes | 7/15/2009 13:09 | 7/15/2009 20:38 | WOW! | Completed |
| | South Flushing | Teller | Yes | 7/17/2009 13:16 | 7/17/2009 20:44 | WOW! | Completed |
| | 108th/Forest Hills | Penny Arcade | Yes | 7/17/2009 13:43 | 7/17/2009 20:38 | WOW! | Completed |
| | Middle Village | Penny Arcade | Yes | 7/17/2009 20:44 | 7/17/2009 20:54 | Typical Bank | Completed |
| | Forest Hills/Metropolitan Ave | Teller | Yes | 7/19/2009 12:47 | 7/20/2009 0:10 | WOW! | Completed |
| | Ridgewood/Downtown Ave | Penny Arcade | Yes | 7/19/2009 13:00 | 7/20/2009 0:15 | WOW! | Completed |
| | Ridgewood/Downtown Ave | Teller | Yes | 7/20/2009 11:20 | 7/20/2009 0:38 | WOW! | Completed |
| Jul 22-28 | Ridgewood Metro | Services | Yes | 7/20/2009 11:34 | 7/20/2009 20:44 | WOW! | Completed |
| | Jackson Heights | Teller | Yes | 7/21/2009 9:58 | 7/21/2009 15:52 | WOW! | Completed |
| | Jackson Heights | CSR Special | Yes | 7/22/2009 16:43 | 7/22/2009 18:47 | WOW! | Completed |
| Jul 29-31 | Forest Hills/Metropolitan Ave | Teller | Yes | 7/23/2009 12:09 | 7/27/2009 22:38 | WOW! | Completed |
| | Ridgewood/Downtown Ave | Teller | Yes | 7/27/2009 10:31 | 7/27/2009 22:33 | WOW! | Completed |
| | Ridgewood/Downtown Ave | Teller | Yes | 7/27/2009 10:43 | 7/27/2009 22:09 | WOW! | Completed |
| | Corona | Penny Arcade | Yes | 7/29/2009 16:41 | 7/29/2009 22:57 | WOW! | Completed |
| | Ave | Drive-thru | Yes | 7/29/2009 9:54 | 7/29/2009 22:46 | WOW! | Completed |
| Aug 01-07 | Ridgewood/Downtown | CSR Special | Yes | 8/1/2009 13:30 | 8/1/2009 16:01 | Typical Bank | Completed |
| | Ridgewood Metro | CSR Special | Yes | 8/1/2009 13:54 | 8/1/2009 16:12 | Typical Bank | Completed |
| | Forest Hills/Metropolitan Ave | CSR Special | Yes | 8/4/2009 14:20 | 8/1/2009 16:19 | WOW! | Completed |
| | Ave | Services | Yes | 8/6/2009 13:00 | 8/4/2009 20:20 | WOW! | Completed |
| | Jackson Heights | Services | Yes | 8/6/2009 13:42 | 8/6/2009 20:40 | WOW! | Completed |
| | Jackson Heights | Teller | Yes | 8/6/2009 17:37 | 8/6/2009 23:24 | WOW! | Completed |
| | Ridgewood Metro | Telephone | Yes | 8/10/2009 16:00 | 8/6/2009 23:31 | Typical Bank | Completed |
| | Forest Hills/Metropolitan Ave | Penny Arcade | Yes | 8/7/2009 15:48 | 8/7/2009 16:06 | WOW! | Completed |
| Aug 08-14 | Hillcrest/Fresh Meadows | Penny Arcade | Yes | 8/10/2009 15:42 | 8/10/2009 22:29 | Typical Bank | Completed |
| | Ridgewood/Downtown | Teller | Yes | 8/10/2009 15:12 | 8/10/2009 22:37 | Typical Bank | Completed |
| | Ridgewood Metro | Penny Arcade | Yes | 8/10/2009 16:00 | 8/10/2009 22:44 | Typical Bank | Completed |
| | Ridgewood/Downtown | Services | Yes | 8/12/2009 10:54 | 8/12/2009 23:53 | WOW! | Completed |
| | Hillcrest/Fresh Meadows | Services | Yes | 8/12/2009 11:29 | 8/12/2009 23:56 | WOW! | Completed |
| | Jackson Heights | Penny Arcade | Yes | 8/12/2009 11:52 | 8/13/2009 0:03 | WOW! | Completed |
| | Ridgewood Metro | Telephone | Yes | 8/13/2009 10:09 | 8/13/2009 10:25 | WOW! | Completed |
| Aug 15-21 | Ridgewood Metro | CSR Special | Yes | 8/16/2009 11:58 | 8/16/2009 23:15 | Typical Bank | Completed |
| | Forest Hills/Metropolitan Ave | Services | Yes | 8/16/2009 12:10 | 8/16/2009 23:19 | WOW! | Completed |
| | Ridgewood/Downtown | Drive-thru | Yes | 8/19/2009 19:05 | 8/19/2009 0:03 | Typical Bank | Completed |
| | Ave | Teller | Yes | 8/19/2009 12:10 | 8/21/2009 0:03 | Typical Bank | Completed |
| | Ridgewood Metro | Teller | Yes | 8/20/2009 9:48 | 8/20/2009 23:47 | WOW! | Completed |
| | Corona | Teller | Yes | | | | Completed |

NYP-FL003891

| Week of | Store Name | Shop Type | Scheduled? | Date Shopped | Date Submitted | Rating | Status |
|---|---|---|---|---|---|---|---|
| Aug 22-28 | Hillcrest/Fresh Meadows | Penny Arcade | Yes | 8/20/2009 18:22 | 8/20/2009 23:58 | Typical Bank | Completed |
| | Ridgewood Metro | Drive-thru | Yes | 8/25/2009 17:55 | 8/26/2009 21:02 | Typical Bank | Completed |
| | South Flushing | Penny Arcade | Yes | 8/27/2009 12:28 | 8/27/2009 22:28 | WOW! | Completed |
| | Hillcrest/Fresh Meadows | Teller | Yes | 8/27/2009 12:35 | 8/27/2009 22:37 | Typical Bank | Completed |
| | Ridgewood/Downtown | Teller | Yes | 8/28/2009 17:30 | 8/28/2009 22:22 | Typical Bank | Completed |
| | Jackson Heights | CSR Special | Yes | 8/29/2009 14:04 | 8/29/2009 18:42 | WOW! | Completed |
| Aug 29-31 | Auburndale | CSR Special | Yes | 8/29/2009 14:25 | 8/29/2009 18:59 | Typical Bank | Completed |
| Sep 01-07 | Ridgewood/Downtown | Services | Yes | 8/29/2009 14:53 | 8/29/2009 19:03 | WOW! | Completed |
| | Jackson Heights | Telephone | Yes | 8/31/2009 16:59 | 8/31/2009 22:21 | WOW! | Completed |
| | Auburndale | Teller | Yes | 9/3/2009 11:13 | 9/3/2009 14:04 | Typical Bank | Completed |
| Sep 08-14 | Ridgewood Metro | CSR Special | Yes | 9/6/2009 15:20 | 9/6/2009 20:23 | Typical Bank | Completed |
| | Auburndale | Telephone | Yes | 9/6/2009 15:38 | 9/6/2009 20:35 | Typical Bank | Completed |
| | Ridgewood/Downtown | Teller | Yes | 9/8/2009 13:30 | 9/8/2009 20:24 | WOW! | Completed |
| Sep 15-21 | Jackson Heights/Forest Hills/Metropolitan Ave | Services | Yes | 9/10/2009 15:55 | 9/10/2009 21:59 | WOW! | Completed |
| | Ridgewood/Downtown | CSR Special | Yes | 9/16/2009 16:43 | 9/16/2009 22:22 | WOW! | Completed |
| | Ridgewood Metro | Teller | Yes | 9/11/2009 19:46 | 9/11/2009 20:01 | WOW! | Completed |
| | Middle Village | Telephone | Yes | 9/11/2009 19:43 | 9/11/2009 19:58 | WOW! | Completed |
| | Jackson Heights | Telephone | Yes | 9/11/2009 17:36 | 9/11/2009 22:03 | WOW! | Completed |
| | Ridgewood/Downtown | CSR Special | Yes | 9/17/2009 12:30 | 9/18/2009 1:36 | Typical Bank | Completed |
| | 108th/Forest Hills | Teller | Yes | 9/19/2009 13:33 | 9/19/2009 1:12 | WOW! | Completed |
| | 108th/Forest Hills | Teller | Yes | 9/17/2009 16:00 | 9/20/2009 1:12 | WOW! | Completed |
| | Downtown Flushing | CSR Special | Yes | 9/17/2009 9:17 | 9/21/2009 9:33 | WOW! | Completed |
| Sep 22-28 | Jackson Heights | Services | Yes | 9/21/2009 12:05 | 9/21/2009 22:03 | WOW! | Completed |
| | Hillcrest/Fresh Meadows | Drive-thru | Yes | 9/21/2009 18:39 | 9/21/2009 21:27 | WOW! | Completed |
| | Jackson Heights | Penny Arcade | Yes | 9/21/2009 12:05 | 9/21/2009 21:22 | WOW! | Completed |
| | Hillcrest/Fresh Meadows | Drive-thru | Yes | 9/24/2009 13:59 | 9/24/2009 22:17 | WOW! | Completed |
| | Ridgewood/Downtown | Teller | Yes | 9/24/2009 16:17 | 9/24/2009 22:11 | WOW! | Completed |
| | Ridgewood Metro | Services | Yes | 9/24/2009 13:59 | 9/24/2009 21:54 | WOW! | Completed |
| | Ridgewood/Downtown | Teller | Yes | 9/25/2009 17:15 | 9/25/2009 22:21 | Typical Bank | Completed |
| Sep 29-30 | Jackson Heights | CSR Special | Yes | 9/28/2009 14:21 | 9/28/2009 23:37 | WOW! | Completed |
| | Ridgewood/Downtown | Teller | Yes | 9/29/2009 11:37 | 9/29/2009 21:43 | Typical Bank | Completed |
| | Ridgewood/Downtown | Penny Arcade | Yes | 9/30/2009 9:44 | 9/30/2009 21:49 | Why Bother | Completed |
| Oct 01-07 | Forest Hills/Queens Blvd | Penny Arcade | Yes | 10/4/2009 14:36 | 10/4/2009 21:49 | WOW! | Completed |
| | Ridgewood/Downtown | Penny Arcade | Yes | 10/4/2009 14:36 | 10/4/2009 22:25 | WOW! | Completed |
| | Middle Village | Drive-thru | Yes | 10/4/2009 15:28 | 10/4/2009 22:28 | WOW! | Completed |
| | Auburndale | Teller | Yes | 10/4/2009 16:01 | 10/4/2009 22:34 | Typical Bank | Completed |
| | Downtown Flushing | Teller | Yes | 10/4/2009 16:01 | 10/4/2009 22:34 | Typical Bank | Completed |
| | Ridgewood/Downtown | Telephone | Yes | 10/5/2009 9:19 | 10/5/2009 23:04 | Typical Bank | Completed |

NYP-FL003992

| Week of | Store Name | Shop Type | Scheduled? | Date Shopped | Date Submitted | Rating | Status |
|---|---|---|---|---|---|---|---|
| Oct 08-14 | Forest Hills/Metropolitan Ave | Drive-thru | Yes | 10/8/2009 9:51 | 10/9/2009 0:09 | WOW! | Completed |
| | Ave | Teller | Yes | 10/8/2009 11:31 | 10/9/2009 0:13 | WOW! | Completed |
| | Ridgewood/Downtown | Penny Arcade | Yes | 10/11/2009 12:14 | 10/11/2009 18:15 | WOW! | Completed |
| | Forest Hills/Queens Blvd | Penny Arcade | Yes | 10/11/2009 12:37 | 10/11/2009 18:20 | WOW! | Completed |
| | Forest Hills/Metropolitan Ave | CSR Special | Yes | 10/13/2009 11:21 | 10/13/2009 22:56 | WOW! | Completed |
| | Ave | CSR Special | Yes | 10/13/2009 11:45 | 10/13/2009 23:01 | Typical Bank | Completed |
| Oct 15-21 | Ridgewood/Downtown | Services | Yes | 10/14/2009 8:55 | 10/14/2009 9:07 | WOW! | Completed |
| | Middle Village | Penny Arcade | Yes | 10/14/2009 9:14 | 10/14/2009 | WOW! | Completed |
| | Ridgewood/Downtown | Telephone | Yes | 10/20/2009 9:33 | 10/20/2009 18:10 | WOW! | Completed |
| | Ridgewood Metro | Telephone | Yes | | | | Completed |
| | Downtown Flushing | Penny Arcade | Yes | | | | Completed |
| | Forest Hills/Metropolitan Ave | Penny Arcade | Yes | 10/22/2009 14:22 | 10/23/2009 0:47 | Typical Bank | Completed |
| Oct 22-28 | Ave | Teller | Yes | 10/22/2009 14:45 | 10/23/2009 0:53 | Typical Bank | Completed |
| | Ridgewood Metro | Services | Yes | 10/22/2009 16:10 | 10/23/2009 0:57 | Typical Bank | Completed |
| Oct 29-31 | Corona | Services | Yes | 10/23/2009 17:58 | 10/23/2009 21:31 | WOW! | Completed |
| | Hillcrest/Fresh Meadows | Penny Arcade | Yes | 10/30/2009 11:30 | 10/31/2009 20:27 | Typical Bank | Completed |
| | Ridgewood/Downtown | Penny Arcade | Yes | 10/30/2009 12:06 | 10/31/2009 20:35 | WOW! | Completed |
| | Forest Hills/Metropolitan Ave | Penny Arcade | Yes | 11/1/2009 14:56 | 11/2/2009 23:09 | Typical Bank | Completed |
| Nov 01-07 | Ave | Drive-thru | Yes | 11/2/2009 13:55 | 11/2/2009 23:05 | WOW! | Completed |
| | Jackson Heights | CSR Special | Yes | 11/6/2009 13:59 | 11/6/2009 21:56 | Typical Bank | Completed |
| Nov 08-14 | Hillcrest/Fresh Meadows | Services | Yes | 11/6/2009 15:40 | 11/6/2009 22:06 | WOW! | Completed |
| | Ridgewood/Downtown | Penny Arcade | Yes | 11/6/2009 23:35 | 11/7/2009 14:33 | WOW! | Completed |
| | Jackson Heights | Drive-thru | Yes | 11/7/2009 13:09 | 11/7/2009 14:29 | WOW! | Completed |
| | South Flushing | Telephone | Yes | 11/10/2009 16:00 | 11/10/2009 21:05 | Typical Bank | Completed |
| Nov 15-21 | Jackson Heights | Services | Yes | 11/17/2009 16:50 | 11/17/2009 23:34 | WOW! | Completed |
| | Corona | Penny Arcade | Yes | 11/19/2009 16:44 | 11/19/2009 23:00 | Typical Bank | Completed |
| | Ridgewood Metro | Teller | Yes | 11/20/2009 16:59 | 11/21/2009 18:10 | Typical Bank | Completed |
| | Forest Hills/Queens Blvd | Teller | Yes | 11/21/2009 11:39 | 11/21/2009 18:13 | Typical Bank | Completed |
| | Hillcrest/Fresh Meadows | Drive-thru | Yes | 11/23/2009 11:31 | 11/23/2009 23:40 | WOW! | Completed |
| Nov 22-28 | Auburndale | Services | Yes | 11/25/2009 16:51 | 11/26/2009 20:18 | WOW! | Completed |
| | Elmhurst | Drive-thru | Yes | 11/28/2009 13:39 | 11/28/2009 23:19 | Typical Bank | Completed |
| | Forest Hills/Metropolitan | CSR Special | Yes | 11/28/2009 13:53 | 11/28/2009 23:26 | Typical Bank | Completed |
| Dec 01-07 | Auburndale | Penny Arcade | Yes | 11/28/2009 14:26 | 11/28/2009 23:29 | WOW! | Completed |
| | Ridgewood/Downtown | Teller | Yes | 12/3/2009 10:22 | 12/4/2009 10:08 | WOW! | Completed |
| | Ridgewood Metro | Teller | Yes | 12/5/2009 11:40 | 12/5/2009 18:28 | WOW! | Completed |
| | Hillcrest/Fresh Meadows | Teller | Yes | 12/6/2009 13:35 | 12/6/2009 | Typical Bank | Completed |
| | Elmhurst | Telephone | Yes | 12/8/2009 11:38 | 12/8/2009 21:51 | WOW! | Completed |
| Dec 08-14 | Ridgewood/Downtown | Teller | Yes | 12/13/2009 11:26 | 12/13/2009 22:55 | WOW! | Completed |
| | Middle Village | Telephone | Yes | 12/13/2009 11:49 | 12/13/2009 12:30 | WOW! | Completed |
| | Ridgewood/Downtown | Penny Arcade | Yes | 12/13/2009 | 12/13/2009 10:40 | WOW! | Completed |

NYP-FL003993

| Week of | Store Name | Shop Type | Scheduled? | Date Shopped | Date Submitted | Rating | Status |
|---|---|---|---|---|---|---|---|
| Dec 15-21 | Middle Village | Penny Arcade | Yes | 12/15/2009 13:04 | 12/15/2009 22:44 | WOW! | Completed |
| | Forest Hills/Metropolitan Ave | CSR Special | Yes | 12/15/2009 11:40 | 12/15/2009 22:48 | Typical Bank | Completed |
| | Ridgewood/Downtown | Penny Arcade | Yes | 12/19/2009 12:10 | 12/19/2009 19:32 | WOW! | Completed |
| | Hillcrest/Fresh Meadows | CSR Special | Yes | 12/19/2009 12:17 | 12/19/2009 19:37 | WOW! | Completed |
| | Corona | Drive-thru | Yes | 12/19/2009 12:45 | 12/19/2009 19:21 | WOW! | Completed |
| Dec 22-28 | Forest Hills/Metropolitan Ave | CSR Special | Yes | 12/22/2009 11:42 | 12/22/2009 22:14 | Typical Bank | Completed |
| | Middle Village | Services | Yes | 12/22/2009 12:08 | 12/22/2009 22:18 | WOW! | Completed |
| | Corona | Penny Arcade | Yes | 12/23/2009 15:50 | 12/23/2009 23:42 | Why Bother | Completed |
| | Ridgewood Metro | Penny Arcade | Yes | 12/26/2009 15:00 | 12/26/2009 18:50 | Typical Bank | Completed |
| | Ridgewood/Downtown | Services | Yes | 12/26/2009 15:40 | 12/26/2009 18:55 | WOW! | Completed |
| Dec 29-31 | Hillcrest/Fresh Meadows | Teller | Yes | 12/30/2009 11:57 | 12/30/2009 9:34 | WOW! | Completed |
| | Ridgewood Metro | Telephone | Yes | 12/31/2009 9:31 | 12/31/2009 9:47 | Typical Bank | Completed |
| | Hillcrest/Fresh Meadows | Telephone | Yes | 12/31/2009 9:36 | 12/31/2009 9:50 | Typical Bank | Completed |
| Jan 01-07 | Jackson Heights | Drive-thru | Yes | 1/4/2010 17:14 | 1/4/2010 22:07 | WOW! | Completed |
| | Jackson Heights | Penny Arcade | Yes | 1/5/2010 12:18 | 1/5/2010 21:23 | Typical Bank | Completed |
| | Ridgewood/Downtown | Penny Arcade | Yes | 1/5/2010 16:30 | 1/5/2010 21:29 | WOW! | Completed |
| | Hillcrest/Fresh Meadows | Drive-thru | Yes | 1/7/2010 11:44 | 1/7/2010 20:43 | WOW! | Completed |
| Jan 08-14 | Auburndale | Penny Arcade | Yes | 1/10/2010 12:45 | 1/10/2010 20:36 | Typical Bank | Completed |
| | Ridgewood Metro | Services | Yes | 1/10/2010 14:10 | 1/11/2010 0:17 | Typical Bank | Completed |
| | Jackson Heights | Drive-thru | Yes | 1/10/2010 14:58 | 1/11/2010 0:21 | WOW! | Completed |
| | Auburndale | Teller | Yes | 1/10/2010 15:26 | 1/11/2010 0:26 | Typical Bank | Completed |
| | Hillcrest/Fresh Meadows | Teller | Yes | 1/11/2010 13:59 | 1/11/2010 20:38 | WOW! | Completed |
| | Forest Hills/Queens Blvd | Teller | Yes | 1/12/2010 16:11 | 1/12/2010 20:16 | WOW! | Completed |
| | Forest Hills/Metropolitan Ave | Teller | Yes | 1/12/2010 16:50 | 1/12/2010 19:24 | WOW! | Completed |
| Jan 15-21 | Ridgewood/Downtown | Services | Yes | 1/16/2010 13:45 | 1/16/2010 16:47 | WOW! | Completed |
| | Ridgewood Metro | Services | Yes | 1/16/2010 14:33 | 1/16/2010 16:58 | Typical Bank | Completed |
| Jan 22-28 | Ridgewood Metro | Penny Arcade | Yes | 1/27/2010 15:45 | 1/28/2010 0:14 | Typical Bank | Completed |
| | Hillcrest/Fresh Meadows | Telephone | Yes | 1/27/2010 16:05 | 1/28/2010 0:20 | Typical Bank | Completed |
| Jan 29-31 | Middle Village | Drive-thru | Yes | 1/30/2010 9:03 | 1/30/2010 9:20 | Typical Bank | Completed |
| Feb 01-07 | Middle Village | CSR Special | Yes | 2/1/2010 17:29 | 2/1/2010 0:47 | Typical Bank | Completed |
| | Auburndale | Services | Yes | 2/5/2010 12:56 | 2/5/2010 22:35 | Typical Bank | Completed |
| | Ridgewood Metro | Penny Arcade | Yes | 2/5/2010 13:42 | 2/5/2010 22:46 | WOW! | Completed |
| | Forest Hills/Metropolitan Ave | Penny Arcade | Yes | 2/5/2010 14:24 | 2/5/2010 22:41 | WOW! | Completed |
| | 108th/Forest Hills | CSR Special | Yes | 2/6/2010 11:25 | 2/7/2010 10:00 | WOW! | Completed |
| Feb 08-14 | South Flushing | Services | Yes | 2/8/2010 16:50 | 2/9/2010 7:58 | WOW! | Completed |

NYP-FL003894

| Week of | Store Name | Shop Type | Scheduled? | Date Shopped | Date Submitted | Rating | Status |
|---|---|---|---|---|---|---|---|
| Feb 15-21 | Ridgewood/Downtown | Teller | Yes | 2/11/2010 14:23 | 2/11/2010 22:07 | WOW! | Completed |
| | Elmhurst | Drive-thru | Yes | 2/11/2010 15:54 | 2/11/2010 22:11 | Typical Bank | Completed |
| | Elmhurst | Penny Arcade | Yes | 2/12/2010 17:03 | 2/13/2010 0:18 | Typical Bank | Completed |
| | Hillcrest/Fresh Meadows | Telephone | Yes | 2/12/2010 12:50 | 2/14/2010 18:58 | WOW! | Completed |
| | Hillcrest/Fresh Meadows | CSR Special | Yes | 2/14/2010 12:50 | 2/14/2010 19:03 | WOW! | Completed |
| | Jackson Heights | Services | Yes | 2/14/2010 13:10 | 2/14/2010 19:03 | WOW! | Completed |
| Feb 22-28 | Forest Hills/Queens Blvd | CSR Special | Yes | 2/19/2010 12:13 | 2/19/2010 19:45 | Typical Bank | Completed |
| | Ridgewood/Downtown | Services | Yes | 2/18/2010 16:09 | 2/18/2010 16:55 | WOW! | Completed |
| | Elmhurst | Teller | Yes | 2/18/2010 16:23 | 2/19/2010 0:05 | Typical Bank | Completed |
| | Hillcrest/Fresh Meadows | Teller | Yes | 2/19/2010 11:55 | 2/19/2010 19:34 | Typical Bank | Completed |
| | Hillcrest/Fresh Meadows | CSR Special | Yes | 2/19/2010 10:34 | 2/20/2010 16:55 | WOW! | Completed |
| | Ridgewood/Downtown | Teller | Yes | 2/24/2010 12:49 | 2/24/2010 21:28 | WOW! | Completed |
| | Ridgewood/Downtown | Penny Arcade | Yes | 2/26/2010 18:23 | 2/26/2010 23:59 | WOW! | Completed |
| | Ridgewood Metro | Penny Arcade | Yes | 2/26/2010 18:52 | 2/27/2010 0:03 | WOW! | Completed |
| | Ridgewood Metro | Penny Arcade | Yes | 2/27/2010 12:22 | 2/27/2010 19:01 | WOW! | Completed |
| | Auburndale | Telephone | Yes | 2/27/2010 14:37 | 2/27/2010 19:04 | Typical Bank | Completed |
| | Auburndale | Telephone | Yes | 2/27/2010 14:42 | 2/27/2010 19:06 | WOW! | Completed |
| Mar 01-07 | Auburndale | Services | Yes | 3/1/2010 16:51 | 3/2/2010 10:33 | Typical Bank | Completed |
| | South Flushing | CSR Special | Yes | 3/2/2010 14:40 | 3/3/2010 0:09 | WOW! | Completed |
| | Ridgewood Metro | Services | Yes | 3/3/2010 16:20 | 3/3/2010 20:40 | Typical Bank | Completed |
| | Middle Village | Teller | Yes | 3/4/2010 16:50 | 3/4/2010 20:05 | WOW! | Completed |
| | Jackson Heights | Teller | Yes | 3/6/2010 14:38 | 3/7/2010 11:20 | WOW! | Completed |
| | Kew Gardens | Drive-thru | Yes | 3/8/2010 11:35 | 3/8/2010 22:26 | WOW! | Completed |
| Mar 08-14 | Ridgewood/Downtown | Teller | Yes | 3/8/2010 17:16 | 3/8/2010 22:30 | WOW! | Completed |
| | South Flushing | CSR Special | Yes | 3/9/2010 12:08 | 3/9/2010 22:51 | WOW! | Completed |
| | Elmhurst | Services | Yes | 3/10/2010 12:20 | 3/10/2010 0:10 | WOW! | Completed |
| | Ridgewood Metro | Drive-thru | Yes | 3/10/2010 14:45 | 3/11/2010 0:16 | Typical Bank | Completed |
| Mar 15-21 | Jackson Heights | Services | Yes | 3/11/2010 12:11 | 3/11/2010 21:23 | WOW! | Completed |
| | Hillcrest/Fresh Meadows | Services | Yes | 3/12/2010 10:21 | 3/12/2010 22:37 | WOW! | Completed |
| | Astoria-Steinway | CSR Special | Yes | 3/12/2010 17:29 | 3/12/2010 22:42 | Typical Bank | Completed |
| | Ridgewood Metro | Services | Yes | 3/13/2010 13:29 | 3/13/2010 16:42 | Typical Bank | Completed |
| | Rego Park | Teller | Yes | 3/13/2010 14:40 | 3/13/2010 16:47 | WOW! | Completed |
| | Ridgewood/Downtown | Teller | Yes | 3/17/2010 17:50 | 3/18/2010 1:02 | WOW! | Completed |
| | Hillcrest/Fresh Meadows | CSR Special | Yes | 3/20/2010 14:15 | 3/20/2010 14:59 | WOW! | Completed |
| Mar 22-28 | Ridgewood Metro | Services | Yes | 3/20/2010 14:44 | 3/20/2010 15:02 | WOW! | Completed |
| | Forest Hills/Queens Blvd | Teller | Yes | 3/22/2010 15:02 | 3/22/2010 15:04 | WOW! | Completed |
| | Forest Hills/Queens Blvd | Telephone | Yes | 3/24/2010 21:53 | 3/24/2010 19:04 | WOW! | Completed |
| | Elmhurst | Teller | Yes | 3/24/2010 14:25 | 3/25/2010 9:17 | Typical Bank | Completed |

NYP-FL003895

| Week of | Store Name | Shop Type | Scheduled? | Date Shopped | Date Submitted | Rating | Status |
|---|---|---|---|---|---|---|---|
| Apr 01-07 | South Flushing | CSR Special | Yes | 3/26/2010 13:43 | 3/26/2010 23:26 | Typical Bank | Completed |
| | Hillcrest/Fresh Meadows | Services | Yes | 4/1/2010 17:38 | 4/1/2010 22:12 | WOW! | Completed |
| | Ridgewood/Downtown | CSR Special | Yes | 4/2/2010 14:09 | 4/2/2010 23:55 | WOW! | Completed |
| | Middle Village | Drive-thru | Yes | 4/2/2010 17:51 | 4/2/2010 21:21 | WOW! | Completed |
| | Ridgewood Metro | CSR Special | Yes | 4/2/2010 18:00 | 4/3/2010 0:08 | WOW! | Completed |
| Apr 08-14 | Forest Hills/Queens Blvd | Services | Yes | 4/3/2010 10:49 | 4/3/2010 12:26 | Typical Bank | Completed |
| | Jackson Heights | Penny Arcade | Yes | 4/6/2010 13:30 | 4/6/2010 22:36 | Typical Bank | Completed |
| | Ridgewood Metro | Teller | Yes | 4/7/2010 10:15 | 4/7/2010 21:21 | WOW! | Completed |
| | Ridgewood Metro | Teller | Yes | 4/7/2010 21:21 | 4/7/2010 22:49 | WOW! | Completed |
| | Middle Village | Teller | Yes | 4/11/2010 14:50 | 4/11/2010 21:39 | Typical Bank | Completed |
| | Auburndale | Teller | Yes | 4/11/2010 21:38 | 4/11/2010 23:10 | WOW! | Completed |
| | Forest Hills/Queens Blvd | Teller | Yes | 4/12/2010 9:10 | 4/12/2010 23:39 | Typical Bank | Completed |
| | Jackson Heights | Teller | Yes | 4/12/2010 21:38 | 4/12/2010 23:26 | WOW! | Completed |
| Apr 15-21 | 108th/Forest Hills | Teller | Yes | 4/15/2010 14:35 | 4/15/2010 23:26 | WOW! | Completed |
| | 108th/Forest Hills | Teller | Yes | 4/16/2010 17:25 | 4/16/2010 11:31 | WOW! | Completed |
| | Ridgewood/Downtown | Penny Arcade | Yes | 4/16/2010 17:54 | 4/16/2010 11:25 | WOW! | Completed |
| | 108th/Forest Hills | Penny Arcade | Yes | 4/16/2010 18:15 | 4/16/2010 11:20 | WOW! | Completed |
| | Rego Park | Penny Arcade | Yes | 4/16/2010 11:20 | 4/16/2010 14:16 | WOW! | Completed |
| | Ridgewood/Downtown | CSR Special | Yes | 4/19/2010 12:20 | 4/19/2010 21:49 | WOW! | Completed |
| | Rego Park | Services | Yes | 4/19/2010 13:05 | 4/19/2010 22:45 | WOW! | Completed |
| | Middle Village | Telephone | Yes | 4/19/2010 14:58 | 4/19/2010 22:49 | WOW! | Completed |
| | Ridgewood Metro | Penny Arcade | Yes | 4/19/2010 19:59 | 4/19/2010 21:41 | WOW! | Completed |
| Apr 22-28 | Ridgewood Metro | Penny Arcade | Yes | 4/23/2010 9:10 | 4/23/2010 21:41 | WOW! | Completed |
| | Ridgewood/Downtown | Penny Arcade | Yes | 4/23/2010 10:52 | 4/23/2010 10:52 | WOW! | Completed |
| | Ridgewood Metro | Teller | Yes | 4/27/2010 21:47 | 4/27/2010 21:47 | Typical Bank | Completed |
| | Ridgewood Metro | Penny Arcade | Yes | 4/27/2010 11:35 | 4/27/2010 21:41 | WOW! | Completed |
| Apr 29-30 | Middle Village | CSR Special | Yes | 4/30/2010 13:32 | 4/30/2010 16:47 | WOW! | Completed |
| | Ridgewood Metro | Teller | Yes | 4/30/2010 9:46 | 4/30/2010 20:22 | WOW! | Completed |
| May 08-14 | Auburndale | Services | Yes | 5/11/2010 10:01 | 5/11/2010 20:31 | WOW! | Completed |
| | Jackson Heights | Services | Yes | 5/11/2010 10:15 | 5/11/2010 20:46 | WOW! | Completed |
| | South Flushing | Drive-thru | Yes | 5/11/2010 9:03 | 5/11/2010 0:05 | WOW! | Completed |
| | 108th/Forest Hills | CSR Special | Yes | 5/11/2010 9:46 | 5/11/2010 9:03 | WOW! | Completed |
| | Ridgewood Metro | Drive-thru | Yes | 5/12/2010 14:25 | 5/13/2010 0:11 | WOW! | Completed |
| | Rego Park | Telephone | Yes | 5/12/2010 16:17 | 5/13/2010 0:18 | Typical Bank | Completed |
| | Ridgewood Metro | CSR Special | Yes | 5/14/2010 13:50 | 5/13/2010 21:22 | Typical Bank | Completed |
| May 15-21 | Kew Gardens | Services | Yes | 5/16/2010 14:49 | 5/16/2010 22:23 | WOW! | Completed |
| | Auburndale | Drive-thru | Yes | 5/16/2010 11:55 | 5/17/2010 22:22 | WOW! | Completed |
| | Rego Park | Teller | Yes | 5/17/2010 18:05 | 5/17/2010 22:27 | WOW! | Completed |
| | Ridgewood Metro | Penny Arcade | Yes | 5/17/2010 22:22 | 5/17/2010 21:45 | Typical Bank | Completed |
| | Ridgewood/Downtown | Telephone | Yes | 5/18/2010 17:01 | 5/18/2010 1:45 | Typical Bank | Completed |
| | Forest Hills/Queens Blvd | Telephone | Yes | 5/20/2010 10:10 | 5/20/2010 10:26 | WOW! | Completed |

NYP-FL003896

| Week of | Store Name | Shop Type | Scheduled? | Date Shopped | Date Submitted | Rating | Status |
|---|---|---|---|---|---|---|---|
| May 22-28 | Middle Village | CSR Special | Yes | 5/26/2010 14:00 | 5/27/2010 9:59 WOW! | | Completed |
| | Ridgewood Metro | CSR Special | Yes | 5/26/2010 14:15 | 5/27/2010 10:09 WOW! | | Completed |
| | Elmhurst | CSR Special | Yes | 5/26/2010 14:35 | 5/27/2010 10:12 WOW! | | Completed |
| | Ridgewood Metro | Teller | Yes | 5/27/2010 17:40 | 5/27/2010 22:18 WOW! | | Completed |
| | Rego Park | CSR Special | Yes | 5/27/2010 18:33 | 5/27/2010 22:34 Typical Bank | | Completed |
| | South Flushing | Services | Yes | 5/28/2010 16:31 | 5/29/2010 0:12 WOW! | | Completed |
| | Forest Hills/Queens Blvd | Teller | Yes | 5/29/2010 10:34 | 5/29/2010 20:41 WOW! | | Completed |
| May 29-31 | Hillcrest/Fresh Meadows | CSR Special | Yes | 5/29/2010 10:50 | 5/29/2010 20:48 Typical Bank | | Completed |
| | Jackson Heights/Downtown | Services | Yes | 5/30/2010 11:24 | 5/30/2010 20:53 Typical Bank | | Completed |
| | Jackson Heights | Telephone | Yes | 5/30/2010 13:24 | 5/30/2010 13:40 WOW! | | Completed |
| Jun 01-07 | Astoria-Steinway | CSR Special | Yes | 5/30/2010 15:13 | 5/30/2010 23:49 WOW! | | Completed |
| Jun 08-14 | Ridgewood Metro | Services | Yes | 6/3/2010 11:00 | 6/3/2010 21:26 Typical Bank | | Completed |
| | Elmhurst | Platform/CSR | Yes | 6/11/2010 10:35 | 6/11/2010 22:19 WOW! | | Completed |
| | South Flushing | Platform/CSR | Yes | 6/14/2010 9:11 | 6/14/2010 22:19 Typical Bank | | Completed |
| Jun 15-21 | Jackson Heights | Platform/CSR | Yes | 6/21/2010 9:13 | 6/22/2010 22:20 WOW! | | Completed |
| | Ridgewood/Downtown | Platform/CSR | Yes | 6/21/2010 12:30 | 6/22/2010 18:44 WOW! | | Completed |
| | Corona | Platform/CSR | Yes | 6/24/2010 16:00 | 6/25/2010 16:10 Typical Bank | | Completed |
| Jun 22-28 | Jackson Heights | Platform/CSR | Yes | 7/1/2010 17:55 | 7/1/2010 23:00 WOW! | | Completed |
| Jul 01-07 | Ridgewood Metro | Platform/CSR | Yes | 7/1/2010 12:30 | 7/1/2010 21:29 Typical Bank | | Completed |
| Jul 08-14 | Forest Hills/Metropolitan | Platform/CSR | Yes | 7/7/2010 16:32 | 7/7/2010 21:29 Typical Bank | | Completed |
| | Ave | Platform/CSR | Yes | 7/11/2010 13:58 | 7/11/2010 21:49 WOW! | | Completed |
| | Kew Gardens | Platform/CSR | Yes | 7/13/2010 17:25 | 7/13/2010 22:40 WOW! | | Completed |
| | Ridgewood/Downtown | Platform/CSR | Yes | 7/14/2010 11:28 | 7/14/2010 21:28 WOW! | | Completed |
| Jul 15-21 | South Flushing | Platform/CSR | Yes | 7/19/2010 14:15 | 7/19/2010 21:43 WOW! | | Completed |
| | Jackson Heights | Platform/CSR | Yes | 7/19/2010 15:05 | 7/19/2010 21:50 WOW! | | Completed |
| | 108th/Forest Hills | Platform/CSR | Yes | 7/21/2010 18:29 | 7/21/2010 19:26 WOW! | | Completed |
| Jul 22-28 | Kew Gardens | Platform/CSR | Yes | 7/23/2010 11:33 | 7/24/2010 12:39 Typical Bank | | Completed |
| | Elmhurst | Platform/CSR | Yes | 7/23/2010 12:28 | 7/24/2010 12:46 Typical Bank | | Completed |
| Aug 01-07 | Forest Hills/Queens Blvd | Platform/CSR | Yes | 7/23/2010 17:58 | 7/24/2010 21:44 WOW! | | Completed |
| Aug 08-14 | South Flushing | Platform/CSR | Yes | 8/4/2010 17:58 | 8/4/2010 21:44 WOW! | | Completed |
| | Forest Hills/Metropolitan | Platform/CSR | Yes | 8/10/2010 16:45 | 8/11/2010 7:32 WOW! | | Completed |
| | Ave | Platform/CSR | Yes | 8/12/2010 11:59 | 8/12/2010 21:54 Typical Bank | | Completed |
| Aug 15-21 | Ridgewood Metro | Platform/CSR | Yes | 8/13/2010 16:15 | 8/14/2010 11:10 Typical Bank | | Completed |
| | Forest Hills/Queens Blvd | Platform/CSR | Yes | 8/17/2010 13:25 | 8/18/2010 8:14 WOW! | | Completed |
| | Ridgewood/Downtown | Platform/CSR | Yes | 8/21/2010 14:15 | 8/21/2010 15:07 Typical Bank | | Completed |
| Aug 22-28 | Ridgewood Metro | Platform/CSR | Yes | 8/27/2010 13:01 | 8/28/2010 11:37 WOW! | | Completed |
| | Corona | Platform/CSR | Yes | 8/27/2010 14:40 | 8/28/2010 11:51 Typical Bank | | Completed |
| | Jackson Heights | Platform/CSR | Yes | 8/27/2010 14:55 | 8/28/2010 12:13 Typical Bank | | Completed |

NYP-FL003997

| Week of | Store Name | Shop Type | Scheduled? | Date Shopped | Date Submitted | Rating | Status |
|---|---|---|---|---|---|---|---|
| Sep 01-07 | Kew Gardens | Platform/CSR | Yes | 9/7/2010 14:28 | 9/7/2010 22:29 | WOW! | Completed |
| | Ridgewood/Downtown | Platform/CSR | Yes | 9/7/2010 14:49 | 9/7/2010 22:38 | WOW! | Completed |
| | Ridgewood Metro | Platform/CSR | Yes | 9/7/2010 15:05 | 9/7/2010 22:46 | WOW! | Completed |
| | 108th/Forest Hills | Platform/CSR | Yes | 9/7/2010 15:55 | 9/7/2010 22:53 | WOW! | Completed |
| Sep 08-14 | Jackson Heights | Platform/CSR | Yes | 9/7/2010 10:00 | 9/9/2010 21:54 | WOW! | Completed |
| Sep 22-28 | Ridgewood/Downtown | Platform/CSR | Yes | 9/22/2010 12:25 | 9/22/2010 20:47 | WOW! | Completed |
| | Ridgewood Metro | Platform/CSR | Yes | 9/22/2010 12:50 | 9/22/2010 20:53 | WOW! | Completed |
| | Auburndale | Platform/CSR | Yes | 9/27/2010 15:38 | 9/27/2010 20:27 | WOW! | Completed |
| | Middle Village | Platform/CSR | Yes | 9/28/2010 10:35 | 9/29/2010 9:55 | WOW! | Completed |
| | 108th/Forest Hills | Platform/CSR | Yes | 9/28/2010 10:33 | 9/29/2010 9:55 | WOW! | Completed |
| Oct 01-07 | Ridgewood Metro | Platform/CSR | Yes | 10/6/2010 16:43 | 10/7/2010 8:25 | WOW! | Completed |
| | Forest Hills/Queens Blvd | Platform/CSR | Yes | 10/6/2010 16:55 | 10/7/2010 8:25 | WOW! | Completed |
| Oct 22-28 | Corona | Platform/CSR | Yes | 10/22/2010 16:20 | 10/23/2010 9:04 | Typical Bank | Completed |
| | Jackson Heights | Platform/CSR | Yes | 10/28/2010 15:46 | 10/29/2010 0:00 | WOW! | Completed |
| Oct 29-31 | Ridgewood Metro | Platform/CSR | Yes | 10/29/2010 16:07 | 10/30/2010 0:07 | WOW! | Completed |
| | Auburndale | Platform/CSR | Yes | 10/29/2010 17:48 | 10/30/2010 0:15 | Typical Bank | Completed |
| | Jackson Heights | Platform/CSR | Yes | 10/31/2010 15:30 | 10/31/2010 21:59 | WOW! | Completed |
| Nov 08-14 | Elmhurst | Platform/CSR | Yes | 11/8/2010 13:26 | 11/8/2010 21:18 | WOW! | Completed |
| | 108th/Forest Hills | Platform/CSR | Yes | 11/8/2010 13:50 | 11/8/2010 21:38 | Why Bother! | Completed |
| Nov 15-21 | Ridgewood/Downtown | Platform/CSR | Yes | 11/21/2010 12:08 | 11/21/2010 13:23 | WOW! | Completed |
| Nov 22-28 | Hillcrest/Fresh Meadows | Platform/CSR | Yes | 11/27/2010 12:32 | 11/27/2010 14:41 | Typical Bank | Completed |
| | Queens Village | Platform/CSR | Yes | 11/27/2010 12:56 | 11/27/2010 14:47 | WOW! | Completed |

NYP-FL003998